# Exhibit 22

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Addition al fees | Taxes | Total sales | Month (previous_per iod) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | United States | 1 | 79 | 0 | 0 | 79 | 19.95 | 0 | 0 | 0 | 98.95 | 10/1/2016 |
| 11/1/2021 | United States | 1 | 69 | -69 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 3/1/2017 |
| 1/1/2022 | United States | 1 | 99 | 0 | 0 | 99 | 30 | 0 | 0 | 0 | 129 | 5/1/2017 |
| 3/1/2022 | United States | 1 | 69 | -69 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 7/1/2017 |
| 8/1/2022 | United States | 4 | 434 | -3.95 | 0 | 430.05 | 134.5 | 0 | 0 | 0 | 564.55 | 12/1/2017 |
| 9/1/2022 | United States | 2 | 158 | 0 | 0 | 158 | 60 | 0 | 0 | 0 | 218 | 1/1/2018 |
| 10/1/2022 | United States | 2 | 158 | 0 | 0 | 158 | 60 | 0 | 0 | 0 | 218 | 2/1/2018 |
| 11/1/2022 | United States | 4 | 325 | -114.9 | 0 | 210.1 | 134.5 | 0 | 0 | 0 | 344.6 | 3/1/2018 |
| 12/1/2022 | United States | 1 | 69 | 0 | 0 | 69 | 44.5 | 0 | 0 | 0 | 113.5 | 4/1/2018 |
| 2/1/2023 | United States | 3 | 366 | -168 | 0 | 198 | 74.5 | 0 | 0 | 0 | 272.5 | 6/1/2018 |
| 3/1/2023 | United States | 7 | 572 | -315 | 0 | 257 | 90 | 0 | 0 | 0 | 347 | 7/1/2018 |
| 4/1/2023 | United States | 3 | 356 | -287 | 0 | 69 | 60 | 0 | 0 | 0 | 129 | 8/1/2018 |
| 5/1/2023 | United States | 3 | 287 | -79 | 0 | 208 | 60 | 0 | 0 | 0 | 268 | 9/1/2018 |
| 6/1/2023 | United States | 1 | 79 | -79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 |
| 7/1/2023 | United States | 2 | 208 | -208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 7/1/2021 | United Kingdom | 1 | 79 | 0 | 0 | 79 | 12.95 | 0 | 0 | 0 | 91.95 | 11/1/2016 |
| 9/1/2021 | United Kingdom | 1 | 69 | 0 | 0 | 69 | 12.95 | 0 | 0 | 0 | 81.95 | 1/1/2017 |
| 5/1/2022 | United Kingdom | 1 | 79 | 0 | 0 | 79 | 12.95 | 0 | 0 | 0 | 91.95 | 9/1/2017 |
| 7/1/2022 | United Kingdom | 1 | 79 | 0 | 0 | 79 | 12.95 | 0 | 0 | 0 | 91.95 | 11/1/2017 |
| 8/1/2022 | United Kingdom | 3 | 415 | -336 | 0 | 79 | 38.85 | 0 | 0 | 0 | 117.85 | 12/1/2017 |
| 9/1/2022 | United Kingdom | 4 | 356 | -7.9 | 0 | 348.1 | 51.8 | 0 | 0 | 0 | 399.9 | 1/1/2018 |
| 10/1/2022 | United Kingdom | 4 | 314.5 | -7.9 | 0 | 306.6 | 49.64 | 0 | 0 | 13.66 | 369.9 | 2/1/2018 |
| 11/1/2022 | United Kingdom | 7 | 749 | 0 | 0 | 749 | 90.65 | 0 | 0 | 0 | 839.65 | 3/1/2018 |
| 12/1/2022 | United Kingdom | 3 | 223.83 | 0 | 0 | 223.83 | 36.69 | 0 | 0 | 15.33 | 275.85 | 4/1/2018 |
| 1/1/2023 | United Kingdom | 6 | 454 | 0 | 0 | 454 | 77.7 | 0 | 0 | 0 | 531.7 | 5/1/2018 |
| 2/1/2023 | United Kingdom | 2 | 148 | 0 | 0 | 148 | 25.9 | 0 | 0 | 0 | 173.9 | 6/1/2018 |
| 3/1/2023 | United Kingdom | 4 | 306 | -86.9 | 0 | 219.1 | 38.85 | 0 | 0 | 0 | 257.95 | 7/1/2018 |
| 4/1/2023 | United Kingdom | 4 | 355 | -138 | 0 | 217 | 38.85 | 0 | 0 | 0 | 255.85 | 8/1/2018 |
| 5/1/2023 | United Kingdom | 7 | 1165 | -633 | 0 | 532 | 64.75 | 0 | 0 | 0 | 596.75 | 9/1/2018 |
| 6/1/2023 | United Kingdom | 0 | 0 | 0 | -79 | -79 | -12.95 | 0 | 0 | 0 | -91.95 | 10/1/2018 |
| 7/1/2023 | United Kingdom | 1 | 79 | -79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 5/1/2022 | United Arab Emirates | 1 | 79 | 0 | 0 | 79 | 44.5 | 0 | 0 | 0 | 123.5 | 9/1/2017 |

RIDE000486

Global

| Month | Shipping country | Orders (previous_period) | Gross sales (previous_period) | Discounts (previous_period) | Returns (previous_period) | Net sales (previous_period) | Shipping charges (previous_period) | Duties (previous_period) | Additional fees (previous_period) | Taxes (previous_period) | Total sales (previous_period) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2021 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 10/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2021 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9/1/2021 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 10/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2022 | United Arab Emirates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

RIDE000486

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 | Switzerland | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 11/1/2017 |
| 8/1/2022 | Switzerland | 2 | 167 | 0 | 0 | 167 | 74.5 | 0 | 0 | 0 | 241.5 | 12/1/2017 |
| 9/1/2022 | Switzerland | 2 | 138 | 0 | 0 | 138 | 60 | 0 | 0 | 0 | 198 | 1/1/2018 |
| 10/1/2022 | Switzerland | 1 | 79 | -7.9 | 0 | 71.1 | 30 | 0 | 0 | 0 | 101.1 | 2/1/2018 |
| 11/1/2022 | Switzerland | 1 | 69 | -69 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 3/1/2018 |
| 12/1/2022 | Switzerland | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 4/1/2018 |
| 2/1/2023 | Switzerland | 1 | 79 | 0 | 0 | 79 | 44.5 | 0 | 0 | 0 | 123.5 | 6/1/2018 |
| 3/1/2023 | Switzerland | 15 | 1303 | -28.6 | 0 | 1274.4 | 464.5 | 0 | 0 | 0 | 1738.9 | 7/1/2018 |
| 4/1/2023 | Switzerland | 11 | 1037 | -237 | 0 | 800 | 329 | 0 | 0 | 0 | 1129 | 8/1/2018 |
| 5/1/2023 | Switzerland | 0 | 0 | 0 | -29 | -29 | -44.5 | 0 | 0 | 0 | -73.5 | 9/1/2018 |
| 7/1/2023 | Switzerland | 0 | 0 | 0 | -79 | -79 | -30 | 0 | 0 | 0 | -109 | 11/1/2018 |
| 5/1/2022 | Sweden | 1 | 79 | -79 | 0 | 0 | 10.36 | 0 | 0 | 2.59 | 12.95 | 9/1/2017 |
| 2/1/2023 | Sweden | 1 | 55.2 | 0 | 0 | 55.2 | 10.36 | 0 | 0 | 16.39 | 81.95 | 6/1/2018 |
| 3/1/2023 | Sweden | 1 | 63.2 | 0 | 0 | 63.2 | 10.36 | 0 | 0 | 18.39 | 91.95 | 7/1/2018 |
| 4/1/2023 | Sweden | 3 | 250.2 | -187 | 0 | 63.2 | 10.36 | 0 | 0 | 18.39 | 91.95 | 8/1/2018 |
| 5/1/2023 | Sweden | 3 | 221.2 | -158 | 0 | 63.2 | 10.36 | 0 | 0 | 18.39 | 91.95 | 9/1/2018 |
| 6/1/2023 | Sweden | 1 | 69 | -69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 |
| 4/1/2022 | Spain | 1 | 65.29 | 0 | 0 | 65.29 | 10.7 | 0 | 0 | 15.96 | 91.95 | 8/1/2017 |
| 7/1/2022 | Spain | 1 | 57.02 | 0 | 0 | 57.02 | 10.7 | 0 | 0 | 14.23 | 81.95 | 11/1/2017 |
| 12/1/2022 | Spain | 2 | 122.31 | 0 | 0 | 122.31 | 21.4 | 0 | 0 | 30.19 | 173.9 | 4/1/2018 |
| 1/1/2023 | Spain | 2 | 122.31 | 0 | 0 | 122.31 | 21.4 | 0 | 0 | 30.19 | 173.9 | 5/1/2018 |
| 2/1/2023 | Spain | 3 | 183.04 | -69 | 0 | 114.04 | 21.4 | 0 | 0 | 28.46 | 163.9 | 6/1/2018 |
| 4/1/2023 | Spain | 3 | 443.02 | -386 | 0 | 57.02 | 10.7 | 0 | 0 | 14.23 | 81.95 | 8/1/2018 |
| 5/1/2023 | Spain | 3 | 228.1 | 0 | 0 | 228.1 | 32.1 | 0 | 0 | 54.65 | 314.85 | 9/1/2018 |
| 6/1/2023 | Spain | 0 | 0 | 0 | -81.82 | -81.82 | 0 | 0 | 0 | -17.18 | -99 | 10/1/2018 |
| 7/1/2023 | Spain | 1 | 79 | -79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 7/1/2023 | South Africa | 1 | 227 | -227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 11/1/2022 | Slovenia | 1 | 64.75 | 0 | 0 | 64.75 | 10.61 | 0 | 0 | 16.59 | 91.95 | 3/1/2018 |
| 10/1/2022 | Slovakia | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 2/1/2018 |
| 11/1/2022 | Slovakia | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 3/1/2018 |
| 12/1/2022 | Slovakia | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 4/1/2018 |
| 1/1/2023 | Slovakia | 4 | 270.83 | 0 | 0 | 270.83 | 43.16 | 0 | 0 | 62.81 | 376.8 | 5/1/2018 |
| 2/1/2023 | Slovakia | 7 | 435.82 | 0 | 0 | 435.82 | 75.53 | 0 | 0 | 102.3 | 613.65 | 6/1/2018 |
| 3/1/2023 | Slovakia | 7 | 501.66 | 0 | -57.5 | 444.16 | 75.53 | 0 | 0 | 103.96 | 623.65 | 7/1/2018 |
| 4/1/2023 | Slovakia | 4 | 262.5 | 0 | 0 | 262.5 | 43.16 | 0 | 0 | 61.14 | 366.8 | 8/1/2018 |
| 5/1/2023 | Slovakia | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 9/1/2018 |
| 2/1/2023 | Romania | 2 | 305.4 | -197 | 0 | 108.4 | 10.88 | 0 | 0 | 22.67 | 141.95 | 6/1/2018 |

RIDE000486

Global

| 7/1/2022 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9/1/2022 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 10/1/2022 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2022 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2022 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2022 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2023 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 10/1/2022 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

RIDE000486

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2023 | Romania | 1 | 24.37 | 0 | 0 | 24.37 | 10.88 | 0 | 0 | 6.7 | 41.95 | 8/1/2018 |
| 5/1/2023 | Romania | 2 | 115.96 | 0 | 0 | 115.96 | 21.76 | 0 | 0 | 26.18 | 163.9 | 9/1/2018 |
| 6/1/2023 | Romania | 2 | 138 | -138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 |
| 7/1/2022 | Portugal | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 11/1/2017 |
| 10/1/2022 | Portugal | 1 | 64.23 | 0 | 0 | 64.23 | 10.53 | 0 | 0 | 17.19 | 91.95 | 2/1/2018 |
| 1/1/2023 | Portugal | 1 | 64.22 | -6.42 | 0 | 57.8 | 10.53 | 0 | 0 | 15.72 | 84.05 | 5/1/2018 |
| 3/1/2023 | Portugal | 1 | 64.23 | 0 | 0 | 64.23 | 10.53 | 0 | 0 | 17.19 | 91.95 | 7/1/2018 |
| 4/1/2023 | Portugal | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 8/1/2018 |
| 5/1/2023 | Portugal | 2 | 128.46 | 0 | 0 | 128.46 | 21.06 | 0 | 0 | 34.38 | 183.9 | 9/1/2018 |
| 1/1/2023 | Poland | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 5/1/2018 |
| 2/1/2023 | Poland | 2 | 112.2 | 0 | 0 | 112.2 | 21.06 | 0 | 0 | 30.64 | 163.9 | 6/1/2018 |
| 4/1/2023 | Poland | 5 | 435 | -435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2018 |
| 5/1/2023 | Poland | 1 | 108 | -108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/1/2018 |
| 3/1/2023 | Norway | 2 | 108 | -108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2018 |
| 10/1/2021 | New Zealand | 1 | 79 | -7.9 | 0 | 71.1 | 30 | 0 | 0 | 0 | 101.1 | 2/1/2017 |
| 1/1/2022 | New Zealand | 1 | 79 | 0 | 0 | 79 | 30 | 0 | 0 | 0 | 109 | 5/1/2017 |
| 4/1/2021 | Netherlands | 7 | 573 | -23.7 | 0 | 549.3 | 0 | 0 | 0 | | 549.3 | 8/1/2016 |
| 5/1/2021 | Netherlands | 92 | 7424 | -280.35 | 0 | 7143.65 | 0 | 0 | 0 | | 7143.65 | 9/1/2016 |
| 6/1/2021 | Netherlands | 123 | 8532.57 | -701.94 | -373.39 | 7457.24 | 0 | 0 | 0 | 1163.96 | 8621.2 | 10/1/2016 |
| 7/1/2021 | Netherlands | 165 | 10844.37 | -1595.4 | -158 | 9091.57 | 0 | 0 | 0 | 1942.53 | 11034.1 | 11/1/2016 |
| 8/1/2021 | Netherlands | 315 | 20382.73 | -992.26 | -558.89 | 18831.58 | 0 | 0 | 0 | 4019.22 | 22850.8 | 12/1/2016 |
| 9/1/2021 | Netherlands | 112 | 7616.27 | -883.57 | -410.89 | 6321.81 | 0 | 0 | 0 | 1360.84 | 7682.65 | 1/1/2017 |
| 10/1/2021 | Netherlands | 70 | 4468.97 | -537.53 | 0 | 3931.44 | 0 | 0 | 0 | 825.71 | 4757.15 | 2/1/2017 |
| 11/1/2021 | Netherlands | 62 | 4060.59 | -481.92 | 0 | 3578.67 | 0 | 0 | 0 | 751.63 | 4330.3 | 3/1/2017 |
| 12/1/2021 | Netherlands | 77 | 5032.08 | -652 | 0 | 4380.08 | 0 | 0 | 0 | 919.92 | 5300 | 4/1/2017 |
| 1/1/2022 | Netherlands | 135 | 8785.87 | -1086 | 0 | 7699.87 | 0 | 0 | 0 | 1617.13 | 9317 | 5/1/2017 |
| 2/1/2022 | Netherlands | 73 | 4762.92 | -706.7 | 0 | 4056.22 | 0 | 0 | 0 | 851.88 | 4908.1 | 6/1/2017 |
| 3/1/2022 | Netherlands | 77 | 5044.37 | -693.04 | -199.58 | 4151.75 | 0 | 0 | 0 | 886.45 | 5038.2 | 7/1/2017 |
| 4/1/2022 | Netherlands | 206 | 13520.63 | -1265.8 | 0 | 12254.83 | 0 | 0 | 0 | 2573.77 | 14828.6 | 8/1/2017 |
| 5/1/2022 | Netherlands | 358 | 23393.58 | -1501.59 | -333.61 | 21558.38 | 0 | 0 | 0 | 4575.36 | 26133.74 | 9/1/2017 |
| 6/1/2022 | Netherlands | 325 | 20766.4 | -704.5 | 0 | 20061.9 | 0 | 0 | 0 | 4213.54 | 24275.44 | 10/1/2017 |
| 7/1/2022 | Netherlands | 330 | 21171.32 | -699.74 | -359.31 | 20112.27 | 0 | 0 | 0 | 4274.03 | 24386.3 | 11/1/2017 |
| 8/1/2022 | Netherlands | 246 | 15280.36 | -560.1 | -303.02 | 14417.24 | 0 | 0 | 0 | 3080.06 | 17497.3 | 12/1/2017 |
| 9/1/2022 | Netherlands | 171 | 10996.37 | -155.1 | -213.29 | 10627.98 | 0 | 0 | 0 | 2263.32 | 12891.3 | 1/1/2018 |
| 10/1/2022 | Netherlands | 203 | 12741.38 | -81.22 | -349.31 | 12310.85 | 0 | 0 | 0 | 2633.35 | 14944.2 | 2/1/2018 |
| 11/1/2022 | Netherlands | 501 | 31913.29 | -160.05 | -754.11 | 30999.13 | 0 | 0 | 0 | 6525.17 | 37524.3 | 3/1/2018 |
| 12/1/2022 | Netherlands | 603 | 38558.37 | -653.88 | -1532.12 | 36372.37 | 0 | 0 | 0 | 7607.93 | 43980.3 | 4/1/2018 |

RIDE000486

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2023 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2021 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2021 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | Netherlands | 674 | 42985.73 | -350.24 | -2389.2 | 40246.29 | 4.3 | 0 | 0 | 8453.96 | 48704.55 | 5/1/2018 |
| 2/1/2023 | Netherlands | 443 | 27973.06 | -866.51 | -2414.72 | 24691.83 | 868.6 | 0 | 0 | 5400.67 | 30961.1 | 6/1/2018 |
| 3/1/2023 | Netherlands | 423 | 27856.67 | -2181.25 | -1366.95 | 24308.47 | 865.4 | 0 | 0 | 5286.63 | 30460.5 | 7/1/2018 |
| 4/1/2023 | Netherlands | 509 | 33784.61 | -3778.8 | -1263.62 | 28742.19 | 1012.65 | 0 | 0 | 6248.81 | 36003.65 | 8/1/2018 |
| 5/1/2023 | Netherlands | 476 | 31604.17 | -2918.49 | -2078.24 | 26607.44 | 948.15 | 0 | 0 | 5789.56 | 33345.15 | 9/1/2018 |
| 6/1/2023 | Netherlands | 321 | 21475.73 | -2333.77 | -773.53 | 18368.43 | 654.5 | 0 | 0 | 3966.12 | 22989.05 | 10/1/2018 |
| 7/1/2023 | Netherlands | 657 | 43988.38 | -3230.57 | -1776.08 | 38981.73 | 1320.1 | 0 | 0 | 8463.72 | 48765.55 | 11/1/2018 |
| 8/1/2023 | Netherlands | 54 | 3935.53 | -274.35 | -3338.12 | 323.06 | 12.9 | 0 | 0 | 70.54 | 406.5 | 12/1/2018 |
| 9/1/2023 | Netherlands | 0 | 0 | 0 | -391.73 | -391.73 | -12.9 | 0 | 0 | -84.97 | -489.6 | 1/1/2019 |
| 10/1/2023 | Netherlands | 0 | 0 | 0 | -228.92 | -228.92 | -4.3 | 0 | 0 | -48.98 | -282.2 | 2/1/2019 |
| 4/1/2023 | Namibia | 1 | 108 | -108 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 8/1/2018 |
| 6/1/2023 | Moldova, Republic of | 1 | 69 | -69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 |
| 2/1/2023 | Mexico | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 6/1/2018 |
| 4/1/2023 | Mexico | 2 | 148 | 0 | 0 | 148 | 74.5 | 0 | 0 | 0 | 222.5 | 8/1/2018 |
| 8/1/2023 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2018 |
| 5/1/2022 | Luxembourg | 1 | 67.52 | | 0 | 0 | 67.52 | 11.07 | 0 | 0 | 13.36 | 91.95 | 9/1/2017 |
| 6/1/2022 | Luxembourg | 1 | 67.52 | | 0 | 0 | 67.52 | 11.07 | 0 | 0 | 13.36 | 91.95 | 10/1/2017 |
| 2/1/2023 | Luxembourg | 2 | 127.58 | -6.81 | 0 | 120.77 | 22.32 | 0 | 0 | 22.91 | 166 | 6/1/2018 |
| 3/1/2023 | Luxembourg | 1 | 68.1 | | 0 | 0 | 68.1 | 11.16 | 0 | 0 | 12.69 | 91.95 | 7/1/2018 |
| 5/1/2023 | Luxembourg | 1 | 59.48 | | 0 | 0 | 59.48 | 11.16 | 0 | 0 | 11.31 | 81.95 | 9/1/2018 |
| 12/1/2022 | Liechtenstein | 1 | 158 | 0 | 0 | 158 | 44.5 | 0 | 0 | 0 | 202.5 | 4/1/2018 |
| 5/1/2022 | Jersey | 1 | 79 | 0 | 0 | 79 | 30 | 0 | 0 | 0 | 109 | 9/1/2017 |
| 1/1/2022 | Japan | 1 | 79 | -79 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 5/1/2017 |
| 5/1/2022 | Italy | 1 | 56.56 | | 0 | 0 | 56.56 | 10.61 | 0 | 0 | 14.78 | 81.95 | 9/1/2017 |
| 11/1/2022 | Italy | 2 | 113.12 | | 0 | 0 | 113.12 | 21.22 | 0 | 0 | 29.56 | 163.9 | 3/1/2018 |
| 12/1/2022 | Italy | 1 | 105.74 | | 0 | 0 | 105.74 | 10.61 | 0 | 0 | 25.6 | 141.95 | 4/1/2018 |
| 1/1/2023 | Italy | 2 | 121.31 | | 0 | 0 | 121.31 | 21.22 | 0 | 0 | 31.37 | 173.9 | 5/1/2018 |
| 2/1/2023 | Italy | 1 | 56.56 | | 0 | 0 | 56.56 | 10.61 | 0 | 0 | 14.78 | 81.95 | 6/1/2018 |
| 3/1/2023 | Italy | 1 | 56.56 | | 0 | 0 | 56.56 | 10.61 | 0 | 0 | 14.78 | 81.95 | 7/1/2018 |
| 4/1/2023 | Italy | 6 | 713.6 | -435.65 | 0 | 277.95 | 42.44 | 0 | 0 | 70.51 | 390.9 | 8/1/2018 |
| 5/1/2023 | Italy | 1 | 64.75 | | 0 | 0 | 64.75 | 10.61 | 0 | 0 | 16.59 | 91.95 | 9/1/2018 |
| 6/1/2023 | Italy | 2 | 138 | -138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 |
| 6/1/2021 | Israel | 32 | 2468 | -365.3 | 0 | 2102.7 | 678.75 | 0 | 0 | 0 | 2781.45 | 6/1/2016 |
| 7/1/2021 | Israel | 4 | 306 | 0 | 0 | 306 | 120 | 0 | 0 | 0 | 426 | 11/1/2016 |
| 8/1/2021 | Israel | 4 | 316 | 0 | 0 | 316 | 120 | 0 | 0 | 0 | 436 | 12/1/2016 |
| 9/1/2021 | Israel | 2 | 217 | 0 | 0 | 217 | 60 | 0 | 0 | 0 | 277 | 1/1/2017 |
| 10/1/2021 | Israel | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 2/1/2017 |

| Date | Country | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Namibia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Moldova, Republic of | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | Jersey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | Japan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2021 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2021 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2021 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2021 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2022 | Israel | 2 | 148 | 0 | 0 | 148 | 60 | 0 | 0 | 0 | 208 | 5/1/2017 |
| 3/1/2022 | Israel | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 7/1/2017 |
| 4/1/2022 | Israel | 1 | 69 | 0 | 0 | 69 | 44.5 | 0 | 0 | 0 | 113.5 | 8/1/2017 |
| 5/1/2022 | Israel | 2 | 158 | 0 | 0 | 158 | 60 | 0 | 0 | 0 | 218 | 9/1/2017 |
| 6/1/2022 | Israel | 3 | 227 | 0 | 0 | 227 | 90 | 0 | 0 | 0 | 317 | 10/1/2017 |
| 7/1/2022 | Israel | 14 | 986 | 0 | 0 | 986 | 492.5 | 0 | 0 | 0 | 1478.5 | 11/1/2017 |
| 8/1/2022 | Israel | 3 | 354 | 0 | 0 | 354 | 104.5 | 0 | 0 | 0 | 458.5 | 12/1/2017 |
| 9/1/2022 | Israel | 2 | 297 | 0 | 0 | 297 | 74.5 | 0 | 0 | 0 | 371.5 | 1/1/2018 |
| 10/1/2022 | Israel | 8 | 582 | 0 | 0 | 582 | 298 | 0 | 0 | 0 | 880 | 2/1/2018 |
| 11/1/2022 | Israel | 3 | 217 | 0 | -192.5 | 24.5 | 60 | 0 | 0 | 0 | 84.5 | 3/1/2018 |
| 12/1/2022 | Israel | 3 | 227 | -69 | 0 | 158 | 104.5 | 0 | 0 | 0 | 262.5 | 4/1/2018 |
| 2/1/2023 | Israel | 1 | 79 | 0 | 0 | 79 | 44.5 | 0 | 0 | 0 | 123.5 | 6/1/2018 |
| 4/1/2023 | Israel | 1 | 99 | 0 | 0 | 99 | 30 | 0 | 0 | 0 | 129 | 8/1/2018 |
| 4/1/2021 | Ireland | 1 | 79 | 0 | 0 | 79 | 12.95 | 0 | 0 | | 91.95 | 8/1/2016 |
| 8/1/2022 | Ireland | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 12/1/2017 |
| 10/1/2022 | Ireland | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 2/1/2018 |
| 11/1/2022 | Ireland | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 3/1/2018 |
| 2/1/2023 | Ireland | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 6/1/2018 |
| 3/1/2023 | Ireland | 1 | 56.1 | 0 | 0 | 56.1 | 10.53 | 0 | 0 | 15.32 | 81.95 | 7/1/2018 |
| 4/1/2023 | Ireland | 2 | 149.49 | -69 | 0 | 80.49 | 21.06 | 0 | 0 | 23.35 | 124.9 | 8/1/2018 |
| 3/1/2023 | Iceland | 1 | 69 | 0 | 0 | 69 | 44.5 | 0 | 0 | | 113.5 | 7/1/2018 |
| 3/1/2023 | Hungary | 1 | 54.33 | 0 | 0 | 54.33 | 10.2 | 0 | 0 | 17.42 | 81.95 | 7/1/2018 |
| 4/1/2023 | Hungary | 1 | 54.33 | 0 | 0 | 54.33 | 10.2 | 0 | 0 | 17.42 | 81.95 | 8/1/2018 |
| 8/1/2022 | Guernsey | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | | 99 | 12/1/2017 |
| 12/1/2022 | Greece | 1 | 55.65 | 0 | 0 | 55.65 | 10.44 | 0 | 0 | 15.86 | 81.95 | 4/1/2018 |
| 1/1/2023 | Greece | 4 | 270.17 | 0 | 0 | 270.17 | 41.76 | 0 | 0 | 74.87 | 386.8 | 5/1/2018 |
| 2/1/2023 | Greece | 3 | 183.07 | 0 | 0 | 183.07 | 31.32 | 0 | 0 | 51.46 | 265.85 | 6/1/2018 |
| 3/1/2023 | Greece | 1 | 63.71 | 0 | 0 | 63.71 | 10.44 | 0 | 0 | 17.8 | 91.95 | 7/1/2018 |
| 4/1/2023 | Greece | 2 | 119.36 | 0 | -63.71 | 55.65 | 20.88 | 0 | 0 | 18.37 | 94.9 | 8/1/2018 |
| 5/1/2023 | Greece | 2 | 119.36 | 0 | 0 | 119.36 | 20.88 | 0 | 0 | 33.66 | 173.9 | 9/1/2018 |
| 7/1/2023 | Greece | 0 | 0 | 0 | -55.65 | -55.65 | -10.44 | 0 | 0 | -15.86 | -81.95 | 11/1/2018 |
| 5/1/2021 | Germany | 1 | 79 | 0 | 0 | 79 | 12.95 | 0 | 0 | | 91.95 | 9/1/2016 |
| 6/1/2021 | Germany | 2 | 130.57 | -6.52 | -78.24 | 45.81 | 21.4 | 0 | 0 | 16.84 | 84.05 | 10/1/2016 |
| 12/1/2021 | Germany | 1 | 79 | -79 | 0 | 0 | 10.88 | 0 | 0 | 2.07 | 12.95 | 4/1/2017 |
| 2/1/2022 | Germany | 7 | 484.14 | -233.63 | 0 | 250.51 | 76.16 | 0 | 0 | 62.08 | 388.75 | 6/1/2017 |
| 3/1/2022 | Germany | 1 | 79 | -79 | -84.05 | -84.05 | 10.88 | 0 | 0 | 2.07 | -71.1 | 7/1/2017 |
| 4/1/2022 | Germany | 25 | 1654.26 | -187 | 0 | 1467.26 | 272 | 0 | 0 | 330.49 | 2069.75 | 8/1/2017 |

RIDE000486

Global

| 1/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 10/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2021 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/2022 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 10/1/2022 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 11/1/2022 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 8/1/2022 | Guernsey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2022 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 5/1/2021 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 6/1/2021 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 12/1/2021 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 3/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 4/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

RIDE000486

Global

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | Germany | 93 | 6240.89 | -612.85 | -151.7 | 5476.34 | 1000.96 | 0 | 0 | 1248.35 | 7725.65 | 9/1/2017 |
| 6/1/2022 | Germany | 55 | 3624.21 | -110.94 | -91.95 | 3421.32 | 587.52 | 0 | 0 | 779.31 | 4788.15 | 10/1/2017 |
| 7/1/2022 | Germany | 57 | 3625.91 | -225.52 | 0 | 3400.39 | 620.16 | 0 | 0 | 764.1 | 4784.65 | 11/1/2017 |
| 8/1/2022 | Germany | 22 | 1325.94 | -48.84 | -75.05 | 1202.05 | 239.36 | 0 | 0 | 288.24 | 1729.65 | 12/1/2017 |
| 9/1/2022 | Germany | 99 | 6291.96 | -267.46 | -440.05 | 5584.45 | 1077.12 | 0 | 0 | 1349.73 | 8011.3 | 1/1/2018 |
| 10/1/2022 | Germany | 43 | 2728.38 | -126.82 | -157 | 2444.56 | 467.84 | 0 | 0 | 583.35 | 3495.75 | 2/1/2018 |
| 11/1/2022 | Germany | 33 | 2089.03 | -11.58 | 0 | 2077.45 | 359.04 | 0 | 0 | 463.06 | 2899.55 | 3/1/2018 |
| 12/1/2022 | Germany | 20 | 1312.7 | -69 | 0 | 1243.7 | 217.6 | 0 | 0 | 277.7 | 1739 | 4/1/2018 |
| 1/1/2023 | Germany | 32 | 2193.29 | -93.85 | 12.61 | 2112.05 | 348.16 | 0 | 0 | 452.49 | 2912.7 | 5/1/2018 |
| 2/1/2023 | Germany | 43 | 2927.96 | -424.19 | 0 | 2503.77 | 456.96 | 0 | 0 | 562.67 | 3523.4 | 6/1/2018 |
| 3/1/2023 | Germany | 169 | 11193.17 | -687.34 | 0 | 10505.83 | 1795.2 | 0 | 0 | 2337.62 | 14638.65 | 7/1/2018 |
| 4/1/2023 | Germany | 132 | 9081.12 | -1805.11 | -675.8 | 6600.21 | 1305.6 | 0 | 0 | 1502.49 | 9408.3 | 8/1/2018 |
| 5/1/2023 | Germany | 14 | 1722 | -1722 | -304.74 | -304.74 | -10.88 | 0 | 0 | -49.33 | -364.95 | 9/1/2018 |
| 6/1/2023 | Germany | 14 | 1036 | -1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 |
| 7/1/2023 | Germany | 17 | 1798.98 | -1741 | 0 | 57.98 | 0 | 0 | 0 | 11.02 | 69 | 11/1/2018 |
| 8/1/2023 | Germany | 8 | 792 | -792 | 9.92 | 9.92 | 0 | 0 | 0 | -9.92 | 0 | 12/1/2018 |
| 2/1/2022 | France | 2 | 144.83 | -79 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 6/1/2017 |
| 4/1/2022 | France | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 8/1/2017 |
| 5/1/2022 | France | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 9/1/2017 |
| 6/1/2022 | France | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 10/1/2017 |
| 8/1/2022 | France | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 12/1/2017 |
| 9/1/2022 | France | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 1/1/2018 |
| 12/1/2022 | France | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 4/1/2018 |
| 1/1/2023 | France | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 5/1/2018 |
| 2/1/2023 | France | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 6/1/2018 |
| 5/1/2023 | France | 1 | 131.66 | 0 | 0 | 131.66 | 10.79 | 0 | 0 | 28.5 | 170.95 | 9/1/2018 |
| 7/1/2023 | France | 5 | 535 | -535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 7/1/2022 | Finland | 1 | 55.65 | 0 | 0 | 55.65 | 10.44 | 0 | 0 | 15.86 | 81.95 | 11/1/2017 |
| 4/1/2022 | Finland | 2 | 119.36 | 0 | 0 | 119.36 | 20.88 | 0 | 0 | 33.66 | 173.9 | 8/1/2018 |
| 5/1/2022 | Finland | 1 | 55.65 | 0 | 0 | 55.65 | 10.44 | 0 | 0 | 15.86 | 81.95 | 9/1/2018 |
| 6/1/2022 | Finland | 0 | 0 | 0 | -55.65 | -55.65 | 0 | 0 | 0 | -13.35 | -69 | 10/1/2018 |
| 9/1/2023 | Estonia | 1 | 65.83 | 0 | 0 | 65.83 | 10.79 | 0 | 0 | 15.33 | 91.95 | 1/1/2018 |
| 1/1/2023 | Estonia | 2 | 123.32 | -2.87 | 0 | 120.45 | 21.58 | 0 | 0 | 28.42 | 170.45 | 5/1/2018 |
| 2/1/2023 | Estonia | 1 | 107.5 | 0 | 0 | 107.5 | 10.79 | 0 | 0 | 23.66 | 141.95 | 6/1/2018 |
| 3/1/2023 | Estonia | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 7/1/2018 |
| 4/1/2023 | Estonia | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 8/1/2018 |
| 5/1/2023 | Estonia | 1 | 69 | -69 | -69 | -69 | 10.79 | 0 | 0 | 2.16 | -56.05 | 9/1/2018 |

RIDE000486

Global

| Date | Country | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486

Global

| Date | Country | | | | | | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | Estonia | 0 | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | -21.5 | 0 | 12/1/2018 |
| 6/1/2021 | Denmark | 1 | 79 | 0 | 0 | 79 | 12.95 | 0 | 0 | 0 | 91.95 | 10/1/2016 |
| 4/1/2022 | Denmark | 1 | 55.2 | 0 | 0 | 55.2 | 10.36 | 0 | 0 | 16.39 | 81.95 | 8/1/2017 |
| 8/1/2022 | Denmark | 1 | 55.2 | 0 | 0 | 55.2 | 10.36 | 0 | 0 | 16.39 | 81.95 | 12/1/2017 |
| 3/1/2023 | Denmark | 1 | 63.2 | 0 | 0 | 63.2 | 10.36 | 0 | 0 | 18.39 | 91.95 | 7/1/2018 |
| 4/1/2023 | Denmark | 12 | 1000.4 | -178 | 0 | 822.4 | 113.96 | 0 | 0 | 234.09 | 1170.45 | 8/1/2018 |
| 5/1/2023 | Denmark | 4 | 260.8 | 0 | 0 | 260.8 | 41.44 | 0 | 0 | 75.56 | 377.8 | 9/1/2018 |
| 12/1/2022 | Czech Republic | 1 | 65.29 | 0 | 0 | 65.29 | 10.7 | 0 | 0 | 15.96 | 91.95 | 4/1/2018 |
| 1/1/2023 | Czech Republic | 3 | 195.03 | 0 | 0 | 195.03 | 32.1 | 0 | 0 | 47.72 | 274.85 | 5/1/2018 |
| 2/1/2023 | Czech Republic | 1 | 65.29 | 0 | 0 | 65.29 | 10.7 | 0 | 0 | 15.96 | 91.95 | 6/1/2018 |
| 3/1/2023 | Czech Republic | 1 | 65.29 | 0 | 0 | 65.29 | 10.7 | 0 | 0 | 15.96 | 91.95 | 7/1/2018 |
| 4/1/2023 | Czech Republic | 1 | 106.61 | 0 | 0 | 106.61 | 10.7 | 0 | 0 | 24.64 | 141.95 | 8/1/2018 |
| 7/1/2021 | Cyprus | 1 | 66.39 | 0 | 0 | 66.39 | 10.88 | 0 | 0 | 14.68 | 91.95 | 11/1/2016 |
| 10/1/2022 | Cyprus | 1 | 182.36 | 0 | 0 | 182.36 | 10.88 | 0 | 0 | 36.71 | 229.95 | 2/1/2018 |
| 11/1/2022 | Croatia | 1 | 63.2 | 0 | 0 | 63.2 | 10.36 | 0 | 0 | 18.39 | 91.95 | 3/1/2018 |
| 12/1/2022 | Croatia | 1 | 55.2 | 0 | 0 | 55.2 | 10.36 | 0 | 0 | 16.39 | 81.95 | 4/1/2018 |
| 9/1/2021 | Canada | 1 | 79 | 0 | 0 | 79 | 30 | 0 | 0 | 0 | 109 | 1/1/2017 |
| 1/1/2022 | Canada | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 5/1/2017 |
| 3/1/2022 | Canada | 1 | 79 | 0 | 0 | 79 | 44.5 | 0 | 0 | 0 | 123.5 | 7/1/2017 |
| 6/1/2022 | Canada | 1 | 79 | 0 | 0 | 79 | 44.5 | 0 | 0 | 0 | 123.5 | 10/1/2017 |
| 7/1/2022 | Canada | 1 | 98 | -9.8 | 0 | 88.2 | 30 | 0 | 0 | 0 | 118.2 | 11/1/2017 |
| 10/1/2022 | Canada | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 2/1/2018 |
| 12/1/2022 | Canada | 1 | 99 | 0 | 0 | 99 | 30 | 0 | 0 | 0 | 129 | 4/1/2018 |
| 1/1/2023 | Canada | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 5/1/2018 |
| 2/1/2023 | Canada | 1 | 99 | 0 | 0 | 99 | 30 | 0 | 0 | 0 | 129 | 6/1/2018 |
| 3/1/2023 | Canada | 1 | 79 | 0 | 0 | 79 | 30 | 0 | 0 | 0 | 109 | 7/1/2018 |
| 4/1/2023 | Bulgaria | 1 | 57.5 | 0 | 0 | 57.5 | 10.79 | 0 | 0 | 13.66 | 81.95 | 8/1/2018 |
| 5/1/2021 | Belgium | 1 | 69 | 0 | 0 | 69 | 12.95 | 0 | 0 | 0 | 81.95 | 9/1/2016 |
| 6/1/2021 | Belgium | 3 | 179.33 | 0 | 0 | 179.33 | 32.1 | 0 | 0 | 44.42 | 255.85 | 10/1/2016 |
| 7/1/2021 | Belgium | 4 | 236.35 | 0 | 0 | 236.35 | 42.8 | 0 | 0 | 58.65 | 337.8 | 11/1/2016 |
| 8/1/2021 | Belgium | 3 | 252.89 | 0 | -144.29 | 108.6 | 32.1 | 0 | 0 | 46.15 | 186.85 | 12/1/2016 |
| 9/1/2021 | Belgium | 2 | 144.29 | -79 | 0 | 65.29 | 10.7 | 0 | 0 | 15.96 | 91.95 | 1/1/2017 |
| 10/1/2021 | Belgium | 3 | 187.6 | 0 | 0 | 187.6 | 32.1 | 0 | 0 | 46.15 | 265.85 | 2/1/2017 |
| 11/1/2021 | Belgium | 1 | 65.29 | 0 | 0 | 65.29 | 10.7 | 0 | 0 | 15.96 | 91.95 | 3/1/2017 |
| 12/1/2021 | Belgium | 4 | 337.33 | -158 | 0 | 179.33 | 42.8 | 0 | 0 | 46.67 | 268.8 | 4/1/2017 |
| 1/1/2022 | Belgium | 5 | 323.62 | -79 | 0 | 244.62 | 53.5 | 0 | 0 | 62.63 | 360.75 | 5/1/2017 |
| 2/1/2022 | Belgium | 3 | 195.87 | 0 | 0 | 195.87 | 32.1 | 0 | 0 | 47.88 | 275.85 | 6/1/2017 |

RIDE000486

Global

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2021 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2021 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2022 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2021 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486

Global

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2022 | Belgium | 4 | 244.61 | -6.52 | 0 | 238.09 | 42.8 | 0 | 0 | 59.01 | 339.9 | 7/1/2017 |
| 4/1/2022 | Belgium | 2 | 122.31 | 0 | 0 | 122.31 | 21.4 | 0 | 0 | 30.19 | 173.9 | 8/1/2017 |
| 5/1/2022 | Belgium | 15 | 1036.81 | -336 | 0 | 700.81 | 160.5 | 0 | 0 | 180.94 | 1042.25 | 9/1/2017 |
| 6/1/2022 | Belgium | 17 | 1116.49 | 0 | 0 | 1116.49 | 181.9 | 0 | 0 | 272.76 | 1571.15 | 10/1/2017 |
| 7/1/2022 | Belgium | 11 | 671.44 | -69 | 0 | 602.44 | 117.7 | 0 | 0 | 151.31 | 871.45 | 11/1/2017 |
| 8/1/2022 | Belgium | 13 | 814.01 | 0 | 0 | 814.01 | 139.1 | 0 | 0 | 200.24 | 1153.35 | 12/1/2017 |
| 9/1/2022 | Belgium | 4 | 285.13 | 0 | 0 | 285.13 | 42.8 | 0 | 0 | 68.87 | 396.8 | 1/1/2018 |
| 10/1/2022 | Belgium | 6 | 423.97 | 0 | 0 | 423.97 | 64.2 | 0 | 0 | 102.53 | 590.7 | 2/1/2018 |
| 11/1/2022 | Belgium | 6 | 358.66 | 0 | 0 | 358.66 | 64.2 | 0 | 0 | 88.84 | 511.7 | 3/1/2018 |
| 12/1/2022 | Belgium | 5 | 398.32 | 0 | 0 | 398.32 | 53.5 | 0 | 0 | 94.93 | 546.75 | 4/1/2018 |
| 1/1/2023 | Belgium | 15 | 993.34 | 0 | 0 | 993.34 | 160.5 | 0 | 0 | 242.41 | 1396.25 | 5/1/2018 |
| 2/1/2023 | Belgium | 6 | 443.37 | -69 | 0 | 374.37 | 53.5 | 0 | 0 | 89.88 | 517.75 | 6/1/2018 |
| 3/1/2023 | Belgium | 41 | 2778.07 | -217 | 0 | 2561.07 | 417.3 | 0 | 0 | 625.68 | 3604.05 | 7/1/2018 |
| 4/1/2023 | Belgium | 61 | 4152.86 | -148 | -122.31 | 3882.55 | 631.3 | 0 | 0 | 948.2 | 5462.05 | 8/1/2018 |
| 5/1/2023 | Belgium | 44 | 3002.6 | -293.52 | -57.02 | 2652.06 | 438.7 | 0 | 0 | 649.29 | 3740.05 | 9/1/2018 |
| 6/1/2023 | Belgium | 3 | 307 | -307 | -65.29 | -65.29 | 0 | 0 | 0 | -13.71 | -79 | 10/1/2018 |
| 7/1/2023 | Belgium | 2 | 208 | -208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 5/1/2022 | Austria | 2 | 131.66 | 0 | 0 | 131.66 | 21.58 | 0 | 0 | 30.66 | 183.9 | 9/1/2017 |
| 6/1/2022 | Austria | 4 | 254.99 | -6.58 | 0 | 248.41 | 43.16 | 0 | 0 | 58.33 | 349.9 | 10/1/2017 |
| 7/1/2022 | Austria | 2 | 147.5 | 0 | 0 | 147.5 | 21.58 | 0 | 0 | 33.82 | 202.9 | 11/1/2017 |
| 8/1/2022 | Austria | 1 | 81.67 | 0 | 0 | 81.67 | 10.79 | 0 | 0 | 18.49 | 110.95 | 12/1/2017 |
| 9/1/2022 | Austria | 8 | 543.32 | 0 | 0 | 543.32 | 86.32 | 0 | 0 | 125.96 | 755.6 | 1/1/2018 |
| 10/1/2022 | Austria | 3 | 189.16 | 0 | 0 | 189.16 | 32.37 | 0 | 0 | 44.32 | 265.85 | 2/1/2018 |
| 11/1/2022 | Austria | 2 | 123.33 | 0 | 0 | 123.33 | 21.58 | 0 | 0 | 28.99 | 173.9 | 3/1/2018 |
| 12/1/2022 | Austria | 6 | 385.83 | 0 | 0 | 385.83 | 64.74 | 0 | 0 | 90.13 | 540.7 | 4/1/2018 |
| 1/1/2023 | Austria | 3 | 237.5 | 0 | 0 | 237.5 | 32.37 | 0 | 0 | 53.98 | 323.85 | 5/1/2018 |
| 2/1/2023 | Austria | 3 | 189.16 | -12.33 | 0 | 176.83 | 32.37 | 0 | 0 | 41.85 | 251.05 | 6/1/2018 |
| 3/1/2023 | Austria | 25 | 1602.47 | -13.16 | 0 | 1589.31 | 269.75 | 0 | 0 | 371.89 | 2230.95 | 7/1/2018 |
| 4/1/2023 | Austria | 13 | 908.81 | -218 | -123.33 | 567.48 | 118.69 | 0 | 0 | 137.28 | 823.45 | 8/1/2018 |
| 5/1/2023 | Austria | 2 | 148 | -148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/1/2018 |
| 7/1/2023 | Austria | 2 | 148 | -148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 8/1/2023 | Austria | 1 | 149 | -149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2018 |
| 1/1/2022 | Australia | 1 | 79 | 0 | 0 | 79 | 30 | 0 | 0 | 0 | 109 | 5/1/2017 |
| 4/1/2022 | Australia | 1 | 108 | -108 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 8/1/2017 |
| 12/1/2022 | Australia | 1 | 69 | 0 | 0 | 69 | 30 | 0 | 0 | 0 | 99 | 4/1/2018 |
| 1/1/2023 | Australia | 1 | 99 | 0 | 0 | 99 | 30 | 0 | 0 | 0 | 129 | 5/1/2018 |
| 2/1/2023 | Australia | 1 | 99 | -99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2018 |

RIDE000486

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | Australia | 1 | 237 | 0 | 0 | 237 | 30 | 0 | 0 | 0 | 267 | 7/1/2018 |
| 7/1/2023 | Australia | 1 | 98 | -98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 |
| 1/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2016 |
| 2/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2016 |
| 3/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2016 |
| 7/1/2021 | | 1 | 65.29 | 0 | 0 | 65.29 | 0 | 0 | 0 | 13.71 | 79 | 11/1/2016 |
| 9/1/2021 | | 1 | 130.58 | 0 | 0 | 130.58 | 0 | 0 | 0 | 27.42 | 158 | 1/1/2017 |
| 2/1/2023 | | 1 | 118 | -118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2018 |
| 4/1/2023 | | 1 | 149 | -149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2018 |
| 11/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/1/2019 |
| 12/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/1/2019 |
| 1/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2019 |
| 2/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2019 |
| 3/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2019 |
| 4/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2019 |
| 5/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/1/2019 |
| 6/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2019 |
| 7/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2019 |
| 8/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2019 |
| 9/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1/1/2020 |
| 10/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2/1/2020 |
| 11/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/1/2020 |
| 12/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/1/2020 |
| 1/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2020 |
| 2/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2020 |
| 3/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2020 |
| 4/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2020 |
| 5/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/1/2020 |
| 6/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2020 |
| 7/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2020 |
| 8/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2020 |

RIDE000486

Global

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486

US

| 6/1/2021 | United States | 1 | 79 | 0 | 0 | 79 | 19.95 | 0 | 0 | 0 | 98.95 | 10/1/2016 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | United States | 1 | 69 | -69 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 3/1/2017 | 0 | 0 | 0 | 0 |
| 1/1/2022 | United States | 1 | 99 | 0 | 0 | 99 | 30 | 0 | 0 | 0 | 129 | 5/1/2017 | 0 | 0 | 0 | 0 |
| 3/1/2022 | United States | 1 | 69 | -69 | 0 | 0 | 30 | 0 | 0 | 0 | 30 | 7/1/2017 | 0 | 0 | 0 | 0 |
| 8/1/2022 | United States | 4 | 434 | -3.95 | 0 | 430.05 | 134.5 | 0 | 0 | 0 | 564.55 | 12/1/2017 | 0 | 0 | 0 | 0 |
| 9/1/2022 | United States | 2 | 158 | 0 | 0 | 158 | 60 | 0 | 0 | 0 | 218 | 1/1/2018 | 0 | 0 | 0 | 0 |
| 10/1/2022 | United States | 2 | 158 | 0 | 0 | 158 | 60 | 0 | 0 | 0 | 218 | 2/1/2018 | 0 | 0 | 0 | 0 |
| 11/1/2022 | United States | 4 | 325 | -114.9 | 0 | 210.1 | 134.5 | 0 | 0 | 0 | 344.6 | 3/1/2018 | 0 | 0 | 0 | 0 |
| 12/1/2022 | United States | 1 | 69 | 0 | 0 | 69 | 44.5 | 0 | 0 | 0 | 113.5 | 4/1/2018 | 0 | 0 | 0 | 0 |
| 2/1/2023 | United States | 3 | 366 | -168 | 0 | 198 | 74.5 | 0 | 0 | 0 | 272.5 | 6/1/2018 | 0 | 0 | 0 | 0 |
| 3/1/2023 | United States | 7 | 572 | -315 | 0 | 257 | 90 | 0 | 0 | 0 | 347 | 7/1/2018 | 0 | 0 | 0 | 0 |
| 4/1/2023 | United States | 3 | 356 | -287 | 0 | 69 | 60 | 0 | 0 | 0 | 129 | 8/1/2018 | 0 | 0 | 0 | 0 |
| 5/1/2023 | United States | 3 | 287 | -79 | 0 | 208 | 60 | 0 | 0 | 0 | 268 | 9/1/2018 | 0 | 0 | 0 | 0 |
| 6/1/2023 | United States | 1 | 79 | -79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2018 | 0 | 0 | 0 | 0 |
| 7/1/2023 | United States | 2 | 208 | -208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2018 | 0 | 0 | 0 | 0 |

RIDE000486

US

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/1/2021 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2021 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000486