# Exhibit  23

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Uruguay | 1 | 80.59 | 0 | 0 | 80.59 | 25.47 | 0 | 0 | 0 | 106.06 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Uruguay | 2 | 171.37 | 0 | 0 | 171.37 | 50.92 | 0 | 0 | 0 | 222.29 | 4/1/2019 | 0 | 0 |
| 3/1/2024 | Uruguay | 2 | 181.58 | 0 | 0 | 181.58 | 50.94 | 0 | 0 | 0 | 232.52 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Uruguay | 3 | 262.17 | -9.08 | 0 | 253.09 | 76.39 | 0 | 0 | 0 | 329.48 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Uruguay | 6 | 503.95 | -25.2 | 0 | 478.75 | 152.77 | 0 | 0 | 0 | 631.52 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Uruguay | 1 | 80.6 | 0 | 0 | 80.6 | 25.46 | 0 | 0 | 0 | 106.06 | 10/1/2019 | 0 | 0 |
| 8/1/2024 | Uruguay | 1 | 90.8 | -9.08 | 0 | 81.72 | 25.47 | 0 | 0 | 0 | 107.19 | 12/1/2019 | 0 | 0 |
| 11/1/2024 | Uruguay | 1 | 68.5 | 0 | 0 | 68.5 | 25.47 | 0 | 0 | 0 | 93.97 | 3/1/2020 | 0 | 0 |
| 1/1/2025 | Uruguay | 1 | 80.59 | 0 | 0 | 80.59 | 25.47 | 0 | 0 | 0 | 106.06 | 5/1/2020 | 0 | 0 |
| 6/1/2023 | United States | 2 | 198.84 | 0 | 0 | 198.84 | 27.36 | 0 | 0 | 0 | 226.2 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | United States | 2 | 172.47 | 0 | 0 | 172.47 | 27.07 | 0 | 0 | 0 | 199.54 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | United States | 7 | 816.06 | -283.72 | 0 | 532.34 | 80.96 | 0 | 0 | 0 | 613.3 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | United States | 9 | 862.5 | 0 | 0 | 862.5 | 126.14 | 0 | 0 | 0 | 988.64 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | United States | 7 | 731.44 | -27.67 | 0 | 703.77 | 67.22 | 0 | 0 | 0 | 770.99 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | United States | 406 | 40874.52 | -108.28 | -505.73 | 40260.51 | 7532.48 | 0 | 0 | 0 | 47792.99 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | United States | 553 | 58247.97 | -106.77 | -487.14 | 57654.06 | 14289.65 | 0 | 0 | 0 | 71943.71 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | United States | 185 | 18275.2 | -58.8 | -1529.65 | 16686.75 | 4621.71 | 0 | 0 | 0 | 21308.46 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | United States | 148 | 14879.5 | -78.08 | -1187.07 | 13614.35 | 3560.46 | 0 | 0 | 0 | 17174.81 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | United States | 795 | 82435.99 | -2017.72 | -956.28 | 79461.99 | 20145.86 | 0 | 0 | 0 | 99607.85 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | United States | 1305 | 126977.5 | -5812.79 | -2232.95 | 118931.76 | 33717.69 | 0 | 0 | 0 | 152649.45 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | United States | 803 | 76635.36 | -2674.77 | -1842.74 | 72117.85 | 20332.31 | 0 | 0 | 0 | 92450.16 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | United States | 367 | 36272.14 | -1440.92 | -1517.74 | 33313.48 | 9091.46 | 0 | 0 | 0 | 42404.94 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | United States | 435 | 41320.52 | -1130.53 | -498.27 | 39691.72 | 11023 | 0 | 0 | 0 | 50714.72 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | United States | 424 | 42319.89 | -1196.17 | -921.31 | 40202.41 | 10629.34 | 0 | 0 | 0 | 50831.75 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | United States | 207 | 20456.98 | -657.91 | -1105.89 | 18693.18 | 4364.25 | 0 | 0 | 0 | 23057.43 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | United States | 168 | 17690.91 | -1139.23 | -495.14 | 16056.54 | 3812.62 | 0 | 0 | 0 | 19869.16 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | United States | 184 | 17768.59 | -622.2 | -190.82 | 16955.57 | 4070.81 | 0 | 0 | 0 | 21026.38 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | United States | 245 | 24829.24 | -4013.13 | -245.6 | 20570.51 | 4884.97 | 0 | 0 | 22.22 | 25477.7 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | United States | 108 | 11894.36 | -2696.77 | -35.38 | 9162.21 | 2131.65 | 0 | 0 | 5.27 | 11299.13 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | United States | 137 | 14784.59 | -2391.85 | -189.07 | 12203.67 | 2959.67 | 0 | 0 | 15.94 | 15179.28 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | United States | 267 | 32104.92 | -10344.58 | -1412.28 | 20348.06 | 4364.72 | 0 | 0 | 50.63 | 24763.41 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | United States | 187 | 21205.39 | -2339.26 | -828.12 | 18038.01 | 3796.22 | 0 | 0 | 82.21 | 21916.44 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | United States | 143 | 14601.48 | -852.04 | -661.76 | 13087.68 | 2899.35 | 0 | 0 | 77.52 | 16064.55 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | United States | 113 | 12056.26 | -337.98 | -399.07 | 11319.21 | 2563.94 | 0 | 0 | 38.7 | 13921.85 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | United States | 127 | 12330.83 | -719.32 | -552.37 | 11059.14 | 2899.81 | 0 | 0 | -5.07 | 13953.88 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | United States | 26 | 2979.31 | -59.09 | -12.8 | 2907.42 | 668.93 | 0 | 0 | 26.03 | 3602.38 | 12/1/2020 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|------------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 11/1/2023 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Uruguay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | United States | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | United Kingdom | 2 | 178 | -178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2018 | 0 | 0 |
| 3/1/2025 | United Kingdom | 3 | 321.95 | -321.95 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 7/1/2020 | 0 | 0 |
| 7/1/2023 | United Arab Emi | 1 | 161.32 | 0 | 0 | 161.32 | 36.48 | 0 | 0 | 0 | 197.8 | 11/1/2018 | 0 | 0 |
| 9/1/2023 | United Arab Emi | 2 | 171.52 | -9.08 | 0 | 162.44 | 26.81 | 0 | 0 | 0 | 189.25 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | United Arab Emi | 0 | 0 | 0 | -80.69 | -80.69 | -13.36 | 0 | 0 | 0 | -94.05 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | United Arab Emi | 12 | 1353.55 | 0 | 0 | 1353.55 | 196.36 | 0 | 0 | 0 | 1549.91 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | United Arab Emi | 17 | 1764.37 | -9.09 | 0 | 1755.28 | 433.71 | 0 | 0 | 0 | 2188.99 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | United Arab Emi | 7 | 758.75 | 0 | -100.18 | 658.57 | 179.12 | 0 | 0 | 0 | 837.69 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | United Arab Emi | 5 | 444.43 | 0 | -97.93 | 346.5 | 25.64 | 0 | 0 | 0 | 372.14 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | United Arab Emi | 40 | 4125.67 | -85.63 | -23.21 | 4016.83 | 1022.74 | 0 | 0 | 0 | 5039.57 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | United Arab Emi | 57 | 5611.17 | -224.19 | -298.99 | 5087.99 | 1431.91 | 0 | 0 | 0 | 6519.9 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | United Arab Emi | 28 | 2715.53 | -142.37 | -641.87 | 1931.29 | 536.43 | 0 | 0 | 0 | 2467.72 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | United Arab Emi | 21 | 1985.77 | -90.62 | -1164.91 | 730.24 | 204.17 | 0 | 0 | 0 | 934.41 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | United Arab Emi | 14 | 1483.3 | -54.43 | 0 | 1428.87 | 357.69 | 0 | 0 | 0 | 1786.56 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | United Arab Emi | 10 | 938.93 | -20.13 | -605.41 | 313.39 | 77.04 | 0 | 0 | 0 | 390.43 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | United Arab Emi | 4 | 503.92 | -24.29 | -180.12 | 299.51 | 50.98 | 0 | 0 | 0 | 350.49 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | United Arab Emi | 0 | 0 | 0 | -191.16 | -191.16 | -51.24 | 0 | 0 | 0 | -242.4 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | United Arab Emi | 0 | 0 | 0 | -118.46 | -118.46 | -25.59 | 0 | 0 | 0 | -144.05 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | United Arab Emi | 0 | 0 | 0 | -80.68 | -80.68 | -25.58 | 0 | 0 | 0 | -106.26 | 4/1/2020 | 0 | 0 |
| 2/1/2025 | United Arab Emi | 1 | 90.9 | 0 | 0 | 90.9 | 0 | 0 | 0 | 0 | 90.9 | 6/1/2020 | 0 | 0 |
| 6/1/2025 | United Arab Emi | 0 | 0 | 0 | -90.9 | -90.9 | 0 | 0 | 0 | 0 | -90.9 | 10/1/2020 | 0 | 0 |
| 11/1/2023 | Ukraine | 2 | 190.79 | 0 | 0 | 190.79 | 8.12 | 0 | 0 | 0 | 198.91 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Ukraine | 3 | 281.58 | 0 | 0 | 281.58 | 24.35 | 0 | 0 | 0 | 305.93 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Ukraine | 5 | 503.95 | 0 | 0 | 503.95 | 32.48 | 0 | 0 | 0 | 536.43 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Ukraine | 1 | 90.78 | 0 | 0 | 90.78 | 8.13 | 0 | 0 | 0 | 98.91 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Ukraine | 6 | 592.69 | -19.39 | 0 | 573.3 | 40.59 | 0 | 0 | 0 | 613.89 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Ukraine | 15 | 1399.65 | -62.76 | 0 | 1336.89 | 105.59 | 0 | 0 | 0 | 1442.48 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Ukraine | 4 | 322.38 | -16.12 | 0 | 306.26 | 32.47 | 0 | 0 | 0 | 338.73 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Ukraine | 4 | 362.16 | -28.16 | 0 | 334 | 32.48 | 0 | 0 | 0 | 366.48 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Ukraine | 1 | 90.79 | -9.08 | 0 | 81.71 | 8.13 | 0 | 0 | 0 | 89.84 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Ukraine | 2 | 190.76 | -19.39 | -81.71 | 89.66 | 8.11 | 0 | 0 | 0 | 97.77 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Ukraine | 0 | 0 | 0 | -72.53 | -72.53 | -8.12 | 0 | 0 | 0 | -80.65 | 1/1/2020 | 0 | 0 |
| 12/1/2024 | Ukraine | 1 | 68.49 | 0 | 0 | 68.49 | 8.12 | 0 | 0 | 0 | 76.61 | 4/1/2020 | 0 | 0 |
| 2/1/2025 | Ukraine | 1 | 80.59 | 0 | 0 | 80.59 | 8.13 | 0 | 0 | 0 | 88.72 | 6/1/2020 | 0 | 0 |
| 11/1/2023 | Turkey | 8 | 690 | 0 | 0 | 690 | 119.6 | 0 | 0 | 0 | 809.6 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Turkey | 14 | 1383 | -8.9 | 0 | 1374.1 | 209.3 | 0 | 0 | 0 | 1583.4 | 4/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2023 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | United Arab Emi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Ukraine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 1/1/2024 | Turkey | 6 | 503 | -7.9 | -10.4 | 484.7 | 89.7 | 0 | 0 | 0 | 574.4 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Turkey | 3 | 276 | -9 | -173.65 | 93.35 | 29.9 | 0 | 0 | 0 | 123.25 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Turkey | 6 | 593 | 0 | 0 | 593 | 89.7 | 0 | 0 | 0 | 682.7 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Turkey | 9 | 978 | -63.1 | -368.1 | 546.8 | 89.7 | 0 | 0 | 0 | 636.5 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Turkey | 7 | 601 | -34.5 | 0 | 566.5 | 104.65 | 0 | 0 | 0 | 671.15 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Turkey | 5 | 465 | 0 | 0 | 465 | 74.75 | 0 | 0 | 0 | 539.75 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Turkey | 2 | 177 | -9.8 | 0 | 167.2 | 29.9 | 0 | 0 | 0 | 197.1 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Turkey | 3 | 285 | -8.9 | -71.1 | 205 | 29.9 | 0 | 0 | 0 | 234.9 | 12/1/2019 | 0 | 0 |
| 11/1/2023 | Thailand | 1 | 80.6 | 0 | 0 | 80.6 | 25.45 | 0 | 0 | 0 | 106.05 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Thailand | 5 | 798.78 | 0 | 0 | 798.78 | 127.34 | 0 | 0 | 0 | 926.12 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Thailand | 1 | 90.78 | 0 | 0 | 90.78 | 25.46 | 0 | 0 | 0 | 116.24 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Thailand | 1 | 80.59 | 0 | -90.8 | -10.21 | -0.02 | 0 | 0 | 0 | -10.23 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Thailand | 9 | 1111.23 | 0 | 0 | 1111.23 | 229.15 | 0 | 0 | 0 | 1340.38 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Thailand | 18 | 1742.44 | -66.52 | 0 | 1675.92 | 458.28 | 0 | 0 | 0 | 2134.2 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Thailand | 10 | 1059.9 | -33.26 | -156.31 | 870.33 | 229.14 | 0 | 0 | 0 | 1099.47 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Thailand | 8 | 845.72 | -30.2 | 0 | 815.52 | 203.74 | 0 | 0 | 0 | 1019.26 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Thailand | 7 | 1108.79 | -10 | 0 | 1098.79 | 178.22 | 0 | 0 | 0 | 1277.01 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Thailand | 11 | 1189.43 | -8.06 | -80.6 | 1100.77 | 254.57 | 0 | 0 | 0 | 1355.34 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Thailand | 5 | 615.5 | -30.19 | 0 | 585.31 | 127.36 | 0 | 0 | 0 | 712.67 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Thailand | 3 | 333.61 | 0 | -80.59 | 253.02 | 50.94 | 0 | 0 | 0 | 303.96 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Thailand | 2 | 191.23 | -11.07 | 0 | 180.16 | 51.03 | 0 | 0 | 0 | 231.19 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Thailand | 3 | 291.76 | -19.38 | 0 | 272.38 | 76.36 | 0 | 0 | 0 | 348.74 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Thailand | 1 | 90.81 | -90.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2020 | 0 | 0 |
| 3/1/2025 | Thailand | 1 | 80.58 | -8.06 | 0 | 72.52 | 25.45 | 0 | 0 | 0 | 97.97 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Thailand | 2 | 180.6 | -10 | 0 | 170.6 | 50.92 | 0 | 0 | 0 | 221.52 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Thailand | 3 | 251.99 | -9.08 | 0 | 242.91 | 76.4 | 0 | 0 | 0 | 319.31 | 9/1/2020 | 0 | 0 |
| 8/1/2025 | Thailand | 1 | 80.58 | -8.06 | 0 | 72.52 | 25.46 | 0 | 0 | 0 | 97.98 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Taiwan | 4 | 353 | 0 | 0 | 353 | 101.84 | 0 | 0 | 0 | 454.84 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Taiwan | 13 | 1624.08 | 0 | 0 | 1624.08 | 331.04 | 0 | 0 | 0 | 1955.12 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Taiwan | 3 | 300.96 | 0 | 0 | 300.96 | 76.38 | 0 | 0 | 0 | 377.34 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Taiwan | 1 | 80.59 | 0 | 0 | 80.59 | 25.45 | 0 | 0 | 0 | 106.04 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Taiwan | 14 | 1508.83 | -19.4 | 0 | 1489.43 | 356.51 | 0 | 0 | 0 | 1845.94 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Taiwan | 35 | 3391.08 | -121.72 | 0 | 3269.36 | 891.28 | 0 | 0 | 0 | 4160.64 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Taiwan | 18 | 1953.72 | -51.22 | 0 | 1902.5 | 458.36 | 0 | 0 | 0 | 2360.86 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Taiwan | 14 | 1513.81 | -63.76 | -172.5 | 1277.55 | 305.55 | 0 | 0 | 0 | 1583.1 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Taiwan | 7 | 744.67 | -18.15 | 0 | 726.52 | 178.17 | 0 | 0 | 0 | 904.69 | 11/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Turkey | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Thailand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2024 | Taiwan | 5 | 443.43 | 0 | 0 | 443.43 | 127.24 | 0 | 0 | 0 | 570.67 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Taiwan | 1 | 190.27 | 0 | 0 | 190.27 | 25.39 | 0 | 0 | 0 | 215.66 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Taiwan | 0 | 0 | 0 | -19.39 | -19.39 | 0 | 0 | 0 | 0 | -19.39 | 2/1/2020 | 0 | 0 |
| 8/1/2023 | Switzerland | 55 | 5216.15 | -104.4 | -91.81 | 5019.94 | 675.73 | 0 | 0 | 0 | 5695.67 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Switzerland | 34 | 3538.95 | -176.31 | -153.21 | 3209.43 | 413.43 | 0 | 0 | 0 | 3622.86 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Switzerland | 11 | 1022.98 | 0 | -90.96 | 932.02 | 112.58 | 0 | 0 | 0 | 1044.6 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Switzerland | 44 | 4517.95 | -13.16 | 0 | 4504.79 | 373.07 | 0 | 0 | 0 | 4877.86 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Switzerland | 83 | 8521.65 | -25.38 | 0 | 8496.27 | 787.61 | 0 | 0 | 0 | 9283.88 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Switzerland | 50 | 4749.78 | -8.07 | 0 | 4741.71 | 486.9 | 0 | 0 | 0 | 5228.61 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Switzerland | 48 | 4767.65 | -25.42 | -276.93 | 4465.3 | 418.85 | 0 | 0 | 0 | 4884.15 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Switzerland | 74 | 7133.34 | -145.22 | -29.46 | 6958.66 | 802.81 | 0 | 0 | 0 | 7761.47 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Switzerland | 150 | 14771.78 | -634.11 | -139.32 | 13998.35 | 1562.57 | 0 | 0 | 0 | 15560.92 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Switzerland | 107 | 9898.99 | -424.7 | -129.24 | 9345.05 | 1122.42 | 0 | 0 | 0 | 10467.47 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Switzerland | 54 | 5301.21 | -201.94 | -468.06 | 4631.21 | 522.71 | 0 | 0 | 0 | 5153.92 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Switzerland | 51 | 4899.41 | -100.44 | 0 | 4798.97 | 532.82 | 0 | 0 | 0 | 5331.79 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Switzerland | 56 | 5525.89 | -197.81 | -400.5 | 4927.58 | 521.24 | 0 | 0 | 0 | 5448.82 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Switzerland | 29 | 2899.97 | -89.28 | -91.45 | 2719.24 | 306.68 | 0 | 0 | 0 | 3025.92 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Switzerland | 30 | 2857.93 | -134.62 | 0 | 2723.31 | 306.46 | 0 | 0 | 0 | 3029.77 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Switzerland | 47 | 4328.68 | -246.59 | -68.74 | 4013.35 | 449.5 | 0 | 0 | 0 | 4462.85 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Switzerland | 22 | 2098.87 | -235.46 | -112.69 | 1750.72 | 192.92 | 0 | 0 | 0 | 1943.64 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Switzerland | 29 | 3050.36 | -238.16 | 0 | 2812.2 | 229.17 | 0 | 0 | 0 | 3041.37 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Switzerland | 29 | 3146.09 | -154.69 | 0 | 2991.4 | 267.76 | 0 | 0 | 0 | 3259.16 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Switzerland | 20 | 2128.32 | -133.63 | 0 | 1994.69 | 138.7 | 0 | 0 | 0 | 2133.39 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Switzerland | 22 | 2155.38 | -60.07 | 0 | 2095.31 | 179.26 | 0 | 0 | 0 | 2274.57 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Switzerland | 7 | 672.72 | -29.83 | 0 | 642.89 | 76.88 | 0 | 0 | 0 | 719.77 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Switzerland | 36 | 3753.72 | -123.51 | -181.56 | 3448.65 | 358.49 | 0 | 0 | 0 | 3807.14 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Switzerland | 53 | 5244.28 | -134.24 | 0 | 5110.04 | 527.82 | 0 | 0 | 0 | 5637.86 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Switzerland | 5 | 501.99 | 0 | 0 | 501.99 | 38.59 | 0 | 0 | 0 | 540.58 | 12/1/2020 | 0 | 0 |
| 7/1/2023 | Sweden | 3 | 272.41 | 0 | 0 | 272.41 | 12.2 | 0 | 0 | 0 | 284.61 | 11/1/2018 | 0 | 0 |
| 9/1/2023 | Sweden | 18 | 1235.47 | -6.45 | -64.51 | 1164.51 | 0 | 0 | 0 | 291.2 | 1455.66 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Sweden | 10 | 743.56 | -14.66 | -64.52 | 664.38 | 0 | 0 | 0 | 166.1 | 830.48 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Sweden | 6 | 495.21 | 0 | 0 | 495.21 | 0 | 0 | 0 | 123.8 | 619.02 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Sweden | 6 | 514.39 | 0 | 0 | 514.39 | 0 | 0 | 0 | 128.6 | 642.99 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Sweden | 2 | 219.07 | 0 | 0 | 219.07 | 0 | 0 | 0 | 54.77 | 273.84 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Sweden | 5 | 484.43 | 0 | -68.54 | 415.89 | 0 | 0 | 0 | 104 | 519.88 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Sweden | 11 | 1019.53 | -38.8 | -71.49 | 909.24 | 0 | 0 | 0 | 227.3 | 1136.53 | 7/1/2019 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|-------|------------------|-----------|----------------|-----------|-----------|----------------|-----------------|---------------|-------------|
| 8/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Taiwan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Switzerland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | Sweden | 48 | 3763.22 | -232.33 | 0 | 3530.89 | 0 | 0 | 0 | 882.7 | 4413.6 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Sweden | 17 | 1240.09 | -55.14 | -75.54 | 1109.41 | 0 | 0 | 0 | 277.4 | 1386.76 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Sweden | 10 | 799.55 | -64.39 | -152.1 | 583.06 | 0 | 0 | 0 | 145.8 | 728.85 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Sweden | 15 | 1200.55 | -36.15 | 0 | 1164.4 | 0 | 0 | 0 | 291.1 | 1455.49 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Sweden | 9 | 690.93 | -37.45 | -206.81 | 446.67 | 0 | 0 | 0 | 111.7 | 558.34 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Sweden | 3 | 193.21 | -12.86 | 0 | 180.35 | 0 | 0 | 0 | 45.1 | 225.45 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Sweden | 5 | 448.1 | -19.36 | 0 | 428.74 | 0 | 0 | 0 | 107.2 | 535.93 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Sweden | 16 | 1241.25 | -138.36 | 0 | 1102.89 | 0 | 0 | 0 | 275.7 | 1378.58 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Sweden | 9 | 774.35 | -118.46 | 0 | 655.89 | 0 | 0 | 0 | 164 | 819.86 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Sweden | 4 | 286.6 | -7.26 | -65.37 | 213.97 | 8.13 | 0 | 0 | 55.53 | 277.63 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Sweden | 9 | 1291.19 | -1150.85 | 0 | 140.34 | 8.1 | 0 | 0 | 37.12 | 185.56 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Sweden | 6 | 474.71 | 0 | -62 | 412.71 | 0 | 0 | 0 | 103.2 | 515.89 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Sweden | 2 | 151.83 | 0 | 0 | 151.83 | 0 | 0 | 0 | 37.97 | 189.8 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Sweden | 6 | 417.93 | -110.93 | -89.29 | 217.71 | 16.3 | 0 | 0 | 58.5 | 292.51 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Sweden | 14 | 1084.92 | -7.91 | 0 | 1077.01 | 32.58 | 0 | 0 | 277.4 | 1386.98 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Sweden | 38 | 3246.31 | -251.28 | -71.75 | 2923.28 | 146.98 | 0 | 0 | 767.6 | 3837.83 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Sweden | 4 | 310.81 | -8.82 | 0 | 301.99 | 8.14 | 0 | 0 | 77.54 | 387.67 | 12/1/2020 | 0 | 0 |
| 4/1/2025 | Sri Lanka | 1 | 283.95 | -283.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Sri Lanka | 1 | 283.91 | -283.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2020 | 0 | 0 |
| 6/1/2023 | Spain | 3 | 237 | 0 | 0 | 237 | 29.85 | 0 | 0 | 0 | 266.85 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Spain | 2 | 178 | 0 | 0 | 178 | 7.9 | 0 | 0 | 0 | 185.9 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Spain | 4 | 405.68 | -128 | 0 | 277.68 | 9.78 | 0 | 0 | 60.39 | 347.85 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Spain | 5 | 417.34 | 0 | -73.55 | 343.79 | 16.3 | 0 | 0 | 75.66 | 435.75 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Spain | 2 | 212.39 | 0 | -73.55 | 138.84 | 0 | 0 | 0 | 29.16 | 168 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Spain | 47 | 3882.92 | -7.43 | 0 | 3875.49 | 223.38 | 0 | 0 | 860.8 | 4959.7 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Spain | 272 | 19566.28 | -35.41 | -147.1 | 19383.77 | 1537.38 | 0 | 0 | 4394 | 25315 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Spain | 170 | 12508.72 | -54.92 | -355.67 | 12098.13 | 972.36 | 0 | 0 | 2779 | 15849.1 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Spain | 80 | 5691.59 | -33.43 | -249.51 | 5408.65 | 479.61 | 0 | 0 | 1260 | 7148.18 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Spain | 175 | 13232.95 | -442.99 | -582.11 | 12207.85 | 992.07 | 0 | 0 | 2773 | 15972.6 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Spain | 426 | 30963.37 | -1695.17 | -234.69 | 29033.51 | 2628 | 0 | 0 | 6669 | 38330.95 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Spain | 317 | 23396.12 | -1197.6 | -1159.46 | 21039.06 | 1826.46 | 0 | 0 | 4800 | 27665.85 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Spain | 215 | 15142.13 | -650.38 | -1585.83 | 12905.92 | 1189.17 | 0 | 0 | 2957 | 17051.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Spain | 304 | 22426.02 | -1000.93 | -572.48 | 20852.61 | 1787.04 | 0 | 0 | 4755 | 27394.3 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Spain | 223 | 16343.77 | -762.15 | -873.04 | 14708.58 | 1287.72 | 0 | 0 | 3364 | 19360.7 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Spain | 145 | 10461.38 | -518.47 | -1145.69 | 8797.22 | 775.26 | 0 | 0 | 2010 | 11582.8 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Spain | 182 | 13673.45 | -904.98 | -343.22 | 12425.25 | 1064.34 | 0 | 0 | 2833 | 16322.6 | 2/1/2020 | 0 | 0 |

| Month | Shipping country | Discounts | Returns (previo... | Net sales | Shipping | Duties (previo... | Additional fees | Taxes (previo... | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Sri Lanka | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Sri Lanka | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additi onal | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | Spain | 185 | 12436.99 | -692.51 | -213.3 | 11531.18 | 1088.19 | 0 | 0 | 2596 | 15215.07 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Spain | 198 | 14713.69 | -971.95 | -169.76 | 13571.98 | 1070.91 | 0 | 0 | 3075 | 17717.97 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Spain | 152 | 11543.32 | -1073.62 | -334.35 | 10135.35 | 745.17 | 0 | 0 | 2250 | 13130.69 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Spain | 169 | 12889.65 | -883.08 | -450.76 | 11555.81 | 737.22 | 0 | 0 | 2567 | 14860.28 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Spain | 220 | 16763.71 | -1230.6 | -542.29 | 14990.82 | 955.41 | 0 | 0 | 3316 | 19262.29 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Spain | 199 | 14782.22 | -694.45 | -476.98 | 13610.79 | 975.12 | 0 | 0 | 2993 | 17579.04 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Spain | 144 | 11081.51 | -540.63 | -150.65 | 10390.23 | 670.14 | 0 | 0 | 2306 | 13366.82 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Spain | 148 | 10961.95 | -431.97 | -436.35 | 10093.63 | 735.84 | 0 | 0 | 2253 | 13082.2 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Spain | 158 | 12180.43 | -916.72 | 0 | 11263.71 | 737.22 | 0 | 0 | 2502 | 14503.1 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Spain | 23 | 1823.06 | -49.7 | 0 | 1773.36 | 105.12 | 0 | 0 | 394.5 | 2273 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | South Korea | 2 | 100.67 | 0 | 0 | 100.67 | 41.12 | 0 | 0 | 0 | 141.79 | 3/1/2019 | 0 | 0 |
| 1/1/2024 | South Korea | 3 | 557.81 | -9.18 | 0 | 548.63 | 77.63 | 0 | 0 | 0 | 626.26 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | South Korea | 1 | 110.76 | -9.18 | 0 | 101.58 | 25.61 | 0 | 0 | 0 | 127.19 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | South Korea | 4 | 383.67 | -9.18 | 0 | 374.49 | 103.64 | 0 | 0 | 0 | 478.13 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | South Korea | 7 | 697.56 | -29.29 | -81 | 587.27 | 154.36 | 0 | 0 | 0 | 741.63 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | South Korea | 1 | 90.92 | -9.09 | 0 | 81.83 | 25.78 | 0 | 0 | 0 | 107.61 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | South Korea | 1 | 91.34 | 0 | 0 | 91.34 | 25.71 | 0 | 0 | 0 | 117.05 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | South Korea | 10 | 1155.29 | -49.63 | 0 | 1105.66 | 259.09 | 0 | 0 | 0 | 1364.75 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | South Korea | 6 | 625.38 | -19.13 | 0 | 606.25 | 154.27 | 0 | 0 | 0 | 760.52 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | South Korea | 5 | 557.97 | -46.68 | 0 | 511.29 | 128.4 | 0 | 0 | 0 | 639.69 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | South Korea | 6 | 636.04 | -34.34 | 0 | 601.7 | 154.3 | 0 | 0 | 0 | 756 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | South Korea | 5 | 806.83 | -101.96 | 0 | 704.87 | 129.23 | 0 | 0 | 0 | 834.1 | 3/1/2020 | 0 | 0 |
| 1/1/2025 | South Korea | 1 | 80.61 | 0 | 0 | 80.61 | 25.77 | 0 | 0 | 0 | 106.38 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | South Korea | 2 | 243.23 | -12.73 | 0 | 230.5 | 51.7 | 0 | 0 | 0 | 282.2 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | South Korea | 2 | 324.19 | -17.22 | 0 | 306.97 | 51.37 | 0 | 0 | 0 | 358.34 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | South Korea | 1 | 80.59 | 0 | 0 | 80.59 | 26.04 | 0 | 0 | 0 | 106.63 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | South Korea | 3 | 415.27 | 0 | 0 | 415.27 | 77.14 | 0 | 0 | 0 | 492.41 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | South Korea | 1 | 91.34 | 0 | 0 | 91.34 | 25.92 | 0 | 0 | 0 | 117.26 | 11/1/2020 | 0 | 0 |
| 11/1/2023 | South Africa | 2 | 168 | 0 | 0 | 168 | 49.9 | 0 | 0 | 0 | 217.9 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | South Africa | 7 | 732 | 0 | 0 | 732 | 174.65 | 0 | 0 | 0 | 906.65 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | South Africa | 3 | 247 | 0 | 0 | 247 | 74.85 | 0 | 0 | 0 | 321.85 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | South Africa | 0 | 0 | 0 | -113.95 | -113.95 | 0 | 0 | 0 | 0 | -113.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | South Africa | 4 | 395 | 0 | -79 | 316 | 74.85 | 0 | 0 | 0 | 390.85 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | South Africa | 4 | 455 | -8.9 | -79 | 367.1 | 74.85 | 0 | 0 | 0 | 441.95 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | South Africa | 2 | 306 | 0 | -80.1 | 225.9 | 24.95 | 0 | 0 | 0 | 250.85 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | South Africa | 4 | 532 | -24.7 | -319.95 | 187.35 | 24.95 | 0 | 0 | 0 | 212.3 | 10/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Spain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | South Africa | 1 | 98 | 0 | 0 | 98 | 0 | 0 | 0 | 0 | 98 | 2/1/2020 | 0 | 0 |
| 3/1/2025 | South Africa | 1 | 103.95 | -10.4 | 0 | 93.55 | 24.95 | 0 | 0 | 0 | 118.5 | 7/1/2020 | 0 | 0 |
| 9/1/2023 | Slovenia | 1 | 129.51 | 0 | 0 | 129.51 | 3.24 | 0 | 0 | 29.2 | 161.95 | 1/1/2019 | 0 | 0 |
| 12/1/2023 | Slovenia | 0 | 0 | 0 | -129.51 | -129.51 | -3.24 | 0 | 0 | -29.2 | -161.95 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Slovenia | 1 | 64.75 | 0 | 0 | 64.75 | 6.52 | 0 | 0 | 15.68 | 86.95 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Slovenia | 2 | 161.47 | 0 | 0 | 161.47 | 6.52 | 0 | 0 | 36.96 | 204.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Slovenia | 1 | 64.75 | -6.47 | 0 | 58.28 | 6.52 | 0 | 0 | 14.25 | 79.05 | 7/1/2019 | 0 | 0 |
| 5/1/2024 | Slovenia | 2 | 153.27 | -15.31 | 0 | 137.96 | 13.04 | 0 | 0 | 33.2 | 184.2 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Slovenia | 3 | 194.25 | -6.47 | 0 | 187.78 | 19.56 | 0 | 0 | 45.61 | 252.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Slovenia | 2 | 153.27 | -15.31 | -64.75 | 73.21 | 6.52 | 0 | 0 | 17.52 | 97.25 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Slovenia | 3 | 243.44 | -6.47 | 0 | 236.97 | 13.04 | 0 | 0 | 54.99 | 305 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Slovenia | 2 | 129.5 | -12.94 | 0 | 116.56 | 13.04 | 0 | 0 | 28.5 | 158.1 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Slovenia | 1 | 64.75 | -6.47 | 0 | 58.28 | 6.52 | 0 | 0 | 14.25 | 79.05 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Slovenia | 1 | 64.75 | -6.47 | 0 | 58.28 | 6.52 | 0 | 0 | 14.25 | 79.05 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Slovenia | 1 | 64.75 | -6.47 | 0 | 58.28 | 6.52 | 0 | 0 | 14.25 | 79.05 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Slovenia | 2 | 137.7 | -13.76 | 0 | 123.94 | 13.04 | 0 | 0 | 30.12 | 167.1 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Slovenia | 4 | 332.79 | -20.42 | 0 | 312.37 | 13.04 | 0 | 0 | 71.57 | 396.98 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Slovenia | 1 | 64.75 | 0 | 0 | 64.75 | 6.52 | 0 | 0 | 15.68 | 86.95 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Slovenia | 2 | 145.07 | 0 | 0 | 145.07 | 6.52 | 0 | 0 | 33.36 | 184.95 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Slovenia | 1 | 64.75 | -6.47 | 0 | 58.28 | 6.52 | 0 | 0 | 14.25 | 79.05 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Slovenia | 8 | 655.71 | -35.22 | 0 | 620.49 | 32.6 | 0 | 0 | 143.7 | 796.75 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Slovenia | 18 | 1448.91 | -268.64 | 0 | 1180.27 | 52.16 | 0 | 0 | 271.2 | 1503.6 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Slovenia | 5 | 398.32 | -20.5 | 0 | 377.82 | 13.04 | 0 | 0 | 85.99 | 476.85 | 12/1/2020 | 0 | 0 |
| 7/1/2023 | Slovakia | 3 | 287 | 0 | 0 | 287 | 11.85 | 0 | 0 | 0 | 298.85 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Slovakia | 3 | 205.83 | 0 | 0 | 205.83 | 9.87 | 0 | 0 | 43.15 | 258.85 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Slovakia | 3 | 197.49 | 0 | 0 | 197.49 | 9.87 | 0 | 0 | 41.49 | 248.85 | 1/1/2019 | 0 | 0 |
| 11/1/2023 | Slovakia | 3 | 221.66 | 0 | 0 | 221.66 | 16.53 | 0 | 0 | 47.66 | 285.85 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Slovakia | 3 | 394.14 | -7.49 | 0 | 386.65 | 19.86 | 0 | 0 | 81.34 | 487.85 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Slovakia | 2 | 131.66 | 0 | 0 | 131.66 | 13.24 | 0 | 0 | 29 | 173.9 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Slovakia | 1 | 65.83 | 0 | -132.95 | -67.12 | 6.62 | 0 | 0 | 14.5 | -46 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Slovakia | 1 | 74.17 | 0 | 0 | 74.17 | 6.62 | 0 | 0 | 16.16 | 96.95 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Slovakia | 6 | 492.63 | -34.49 | 0 | 458.14 | 33.1 | 0 | 0 | 98.29 | 589.53 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Slovakia | 5 | 394.98 | -28.73 | 0 | 366.25 | 26.48 | 0 | 0 | 78.57 | 471.3 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Slovakia | 4 | 271.65 | -13.99 | 0 | 257.66 | 26.48 | 0 | 0 | 56.86 | 341 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Slovakia | 2 | 140 | 0 | 0 | 140 | 13.24 | 0 | 0 | 30.66 | 183.9 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Slovakia | 3 | 305.84 | -10.75 | 0 | 295.09 | 6.62 | 0 | 0 | 60.34 | 362.05 | 12/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | South Africa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Slovenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Slovakia | 1 | 65.83 | -6.58 | 0 | 59.25 | 6.62 | 0 | 0 | 13.18 | 79.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Slovakia | 3 | 293.84 | -48.75 | 0 | 245.09 | 13.24 | 0 | 0 | 51.67 | 310 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Slovakia | 4 | 301.08 | -17.93 | 0 | 283.15 | 13.26 | 0 | 0 | 59.27 | 355.68 | 3/1/2020 | 0 | 0 |
| 2/1/2025 | Slovakia | 3 | 208.95 | -19.12 | 0 | 189.83 | 19.38 | 0 | 0 | 48.12 | 257.33 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Slovakia | 2 | 169.11 | 0 | 0 | 169.11 | 6.46 | 0 | 0 | 40.38 | 215.95 | 7/1/2020 | 0 | 0 |
| 6/1/2025 | Slovakia | 3 | 295.92 | -14.79 | 0 | 281.13 | 6.46 | 0 | 0 | 66.16 | 353.75 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Slovakia | 3 | 239.32 | -28.18 | 0 | 211.14 | 12.92 | 0 | 0 | 51.54 | 275.6 | 11/1/2020 | 0 | 0 |
| 9/1/2023 | Singapore | 1 | 121.25 | 0 | 0 | 121.25 | 13.7 | 0 | 0 | 0 | 134.95 | 1/1/2019 | 0 | 0 |
| 11/1/2023 | Singapore | 3 | 314.32 | 0 | 0 | 314.32 | 40.92 | 0 | 0 | 0 | 355.24 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Singapore | 3 | 272.35 | 0 | 0 | 272.35 | 77.19 | 0 | 0 | 0 | 349.54 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Singapore | 2 | 171.73 | 0 | -91.14 | 80.59 | 51.51 | 0 | 0 | 0 | 132.1 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Singapore | 1 | 237.07 | 0 | 0 | 237.07 | 26.11 | 0 | 0 | 0 | 263.18 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Singapore | 6 | 586.99 | -39.83 | 0 | 547.16 | 156.53 | 0 | 0 | 0 | 703.69 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Singapore | 13 | 1162.14 | -45.49 | 0 | 1116.65 | 336.63 | 0 | 0 | 0 | 1453.28 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Singapore | 7 | 738.49 | -48.52 | 0 | 689.97 | 180.41 | 0 | 0 | 0 | 870.38 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Singapore | 1 | 80.72 | -8.07 | 0 | 72.65 | 26 | 0 | 0 | 0 | 98.65 | 10/1/2019 | 0 | 0 |
| 10/1/2024 | Singapore | 3 | 321.06 | -32.11 | 0 | 288.95 | 77.79 | 0 | 0 | 0 | 366.74 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Singapore | 1 | 158.18 | 0 | 0 | 158.18 | 26.01 | 0 | 0 | 0 | 184.19 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Singapore | 1 | 88.69 | 0 | 0 | 88.69 | 25.54 | 0 | 0 | 0 | 114.23 | 4/1/2020 | 0 | 0 |
| 2/1/2025 | Singapore | 1 | 98.91 | 0 | 0 | 98.91 | 25.62 | 0 | 0 | 0 | 124.53 | 6/1/2020 | 0 | 0 |
| 4/1/2025 | Singapore | 3 | 378.16 | -9.34 | 0 | 368.82 | 51.04 | 0 | 0 | 0 | 419.86 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Singapore | 1 | 94.55 | -9.46 | 0 | 85.09 | 25.85 | 0 | 0 | 0 | 110.94 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Singapore | 2 | 173.74 | -8.08 | 0 | 165.66 | 52.12 | 0 | 0 | 0 | 217.78 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Singapore | 1 | 81.19 | -81.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2020 | 0 | 0 |
| 7/1/2024 | Seychelles | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 11/1/2019 | 0 | 0 |
| 11/1/2023 | Serbia | 1 | 81.06 | 0 | 0 | 81.06 | 8.53 | 0 | 0 | 0 | 89.59 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Serbia | 2 | 221.89 | 0 | 0 | 221.89 | 17.07 | 0 | 0 | 0 | 238.96 | 4/1/2019 | 0 | 0 |
| 3/1/2024 | Serbia | 2 | 192.11 | -19.63 | 0 | 172.48 | 17.08 | 0 | 0 | 0 | 189.56 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Serbia | 4 | 394.54 | -19.21 | 0 | 375.33 | 25.62 | 0 | 0 | 0 | 400.95 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Serbia | 1 | 100.76 | 0 | 0 | 100.76 | 0 | 0 | 0 | 0 | 100.76 | 9/1/2019 | 0 | 0 |
| 8/1/2024 | Serbia | 2 | 162.36 | -8.12 | 0 | 154.24 | 17.09 | 0 | 0 | 0 | 171.33 | 12/1/2019 | 0 | 0 |
| 10/1/2024 | Serbia | 2 | 172.6 | -17.26 | 0 | 155.34 | 17.08 | 0 | 0 | 0 | 172.42 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Serbia | 1 | 77.83 | 0 | 0 | 77.83 | 8.55 | 0 | 0 | 0 | 86.38 | 3/1/2020 | 0 | 0 |
| 2/1/2025 | Serbia | 1 | 81.23 | 0 | 0 | 81.23 | 8.55 | 0 | 0 | 0 | 89.78 | 6/1/2020 | 0 | 0 |
| 6/1/2025 | Serbia | 1 | 81.02 | 0 | 0 | 81.02 | 8.53 | 0 | 0 | 0 | 89.55 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Serbia | 1 | 81.06 | 0 | 0 | 81.06 | 8.53 | 0 | 0 | 0 | 89.59 | 11/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Slovakia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Singapore | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Seychelles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Serbia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | Saudi Arabia | 3 | 323.73 | 0 | 0 | 323.73 | 76.75 | 0 | 0 | 0 | 400.48 | 4/1/2019 | 0 | 0 |
| 2/1/2024 | Saudi Arabia | 0 | 0 | 0 | -91.02 | -91.02 | -25.69 | 0 | 0 | 0 | -116.71 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Saudi Arabia | 20 | 2384.08 | -28.7 | 0 | 2355.38 | 511.14 | 0 | 0 | 0 | 2866.52 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Saudi Arabia | 17 | 1634.66 | -58.54 | -108.92 | 1467.2 | 434.43 | 0 | 0 | 0 | 1901.63 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Saudi Arabia | 5 | 464.67 | -38.4 | -761.23 | -334.96 | -76.51 | 0 | 0 | 0 | -411.47 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Saudi Arabia | 4 | 322.84 | -16.13 | -393.23 | -86.52 | 25.84 | 0 | 0 | 0 | -60.68 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Saudi Arabia | 1 | 181.84 | 0 | -81.92 | 99.92 | 0.15 | 0 | 0 | 0 | 100.07 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Saudi Arabia | 3 | 566.02 | 0 | 0 | 566.02 | 76.84 | 0 | 0 | 0 | 642.86 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Saudi Arabia | 5 | 555.32 | 0 | 0 | 555.32 | 102.32 | 0 | 0 | 0 | 657.64 | 1/1/2020 | 0 | 0 |
| 3/1/2025 | Saudi Arabia | 0 | 0 | 0 | -80.63 | -80.63 | 0 | 0 | 0 | 0 | -80.63 | 7/1/2020 | 0 | 0 |
| 11/1/2023 | Romania | 4 | 302.95 | -90.96 | 0 | 211.99 | 20.79 | 0 | 0 | 44.23 | 277.01 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Romania | 3 | 228.32 | 0 | 0 | 228.32 | 13.86 | 0 | 0 | 46.02 | 288.2 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Romania | 1 | 67.75 | 0 | -67.82 | -0.07 | 6.93 | 0 | 0 | 1.3 | 8.16 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Romania | 2 | 185.4 | 0 | -90.82 | 94.58 | -0.01 | 0 | 0 | 35.22 | 129.79 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Romania | 1 | 84.2 | 0 | 0 | 84.2 | 0 | 0 | 0 | 16.01 | 100.21 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Romania | 9 | 763.4 | -36.44 | 0 | 726.96 | 48.49 | 0 | 0 | 147.4 | 922.82 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Romania | 4 | 353.71 | -19.29 | -151.5 | 182.92 | 6.92 | 0 | 0 | 36.06 | 225.9 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Romania | 2 | 144.06 | -6.77 | -67.74 | 69.55 | 6.92 | 0 | 0 | 14.53 | 91 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Romania | 4 | 288.28 | -7.63 | 0 | 280.65 | 27.72 | 0 | 0 | 58.6 | 366.97 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Romania | 4 | 332.21 | -19.49 | 0 | 312.72 | 20.76 | 0 | 0 | 63.38 | 396.86 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Romania | 3 | 203.28 | -6.77 | 0 | 196.51 | 20.78 | 0 | 0 | 41.3 | 258.59 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Romania | 1 | 84.15 | -8.4 | 0 | 75.75 | 6.93 | 0 | 0 | 15.71 | 98.39 | 2/1/2020 | 0 | 0 |
| 12/1/2024 | Romania | 1 | 67.71 | -6.77 | 0 | 60.94 | 6.93 | 0 | 0 | 12.89 | 80.76 | 4/1/2020 | 0 | 0 |
| 2/1/2025 | Romania | 1 | 127.81 | 0 | 0 | 127.81 | 0 | 0 | 0 | 24.28 | 152.09 | 6/1/2020 | 0 | 0 |
| 4/1/2025 | Romania | 1 | 84.12 | 0 | 0 | 84.12 | 0 | 0 | 0 | 15.97 | 100.09 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Romania | 15 | 1116.56 | -33.04 | 0 | 1083.52 | 61.89 | 0 | 0 | 217.6 | 1363.04 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Romania | 21 | 1718.05 | -276.04 | -228.34 | 1213.67 | 41.73 | 0 | 0 | 238.5 | 1493.9 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Romania | 4 | 324.13 | -7.51 | 0 | 316.62 | 6.84 | 0 | 0 | 67.94 | 391.4 | 12/1/2020 | 0 | 0 |
| 1/1/2024 | Reunion | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Reunion | 1 | 149 | 0 | 0 | 149 | 24.95 | 0 | 0 | 0 | 173.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Reunion | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Reunion | 2 | 158 | 0 | 0 | 158 | 49.9 | 0 | 0 | 0 | 207.9 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Reunion | 2 | 237 | 0 | 0 | 237 | 49.9 | 0 | 0 | 0 | 286.9 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Reunion | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Reunion | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Reunion | 1 | 108 | -10.8 | 0 | 97.2 | 24.95 | 0 | 0 | 0 | 122.15 | 12/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo... | Net sales | Shipping | Duties (previo... | Additional fees | Taxes (previo... | Total sales |
|-------|-----------------|-----------|--------------------|-----------|----------|-------------------|-----------------|------------------|-------------|
| 12/1/2023 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Saudi Arabia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Romania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|-------|-----------------|--------|-------------|-----------|---------|-----------|-----------------|--------|-----------|-------|-------------|---------------------|----------------|-------------|
| 9/1/2024 | Reunion | 2 | 177 | -9.8 | 0 | 167.2 | 49.9 | 0 | 0 | 0 | 217.1 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Reunion | 0 | 0 | 0 | -185.4 | -185.4 | -49.9 | 0 | 0 | 0 | -235.3 | 2/1/2020 | 0 | 0 |
| 1/1/2025 | Reunion | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Reunion | 1 | 79 | 0 | 0 | 79 | 0 | 0 | 0 | 0 | 79 | 6/1/2020 | 0 | 0 |
| 5/1/2025 | Reunion | 1 | 79 | -7.9 | 0 | 71.1 | 24.95 | 0 | 0 | 0 | 96.05 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Reunion | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Reunion | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 11/1/2020 | 0 | 0 |
| 3/1/2024 | Qatar | 5 | 463.3 | 0 | 0 | 463.3 | 127.71 | 0 | 0 | 0 | 591.01 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Qatar | 9 | 824.58 | -8.06 | -80.7 | 735.82 | 204.08 | 0 | 0 | 0 | 939.9 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Qatar | 5 | 513.87 | -19.09 | 0 | 494.78 | 127.86 | 0 | 0 | 0 | 622.64 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Qatar | 3 | 292.16 | -20.12 | -154.35 | 117.69 | 25.68 | 0 | 0 | 0 | 143.37 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Qatar | 1 | 80.59 | -8.06 | 0 | 72.53 | 25.6 | 0 | 0 | 0 | 98.13 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Qatar | 0 | 0 | 0 | -161.59 | -161.59 | -51.16 | 0 | 0 | 0 | -212.75 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Qatar | 1 | 19.4 | 0 | 0 | 19.4 | 25.55 | 0 | 0 | 0 | 44.95 | 1/1/2020 | 0 | 0 |
| 6/1/2023 | Portugal | 2 | 188 | 0 | 0 | 188 | 7.9 | 0 | 0 | 0 | 195.9 | 10/1/2018 | 0 | 0 |
| 8/1/2023 | Portugal | 2 | 161.36 | -89 | -109 | -36.64 | 2.47 | 0 | 0 | 18.12 | -16.05 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Portugal | 1 | 228 | -228 | 0 | 0 | 3.21 | 0 | 0 | 0.74 | 3.95 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Portugal | 3 | 246.92 | -102.2 | 0 | 144.72 | 9.63 | 0 | 0 | 35.5 | 189.85 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Portugal | 9 | 817.92 | 0 | -72.36 | 745.56 | 42.01 | 0 | 0 | 181.1 | 968.7 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Portugal | 32 | 2476.67 | 0 | 0 | 2476.67 | 167.96 | 0 | 0 | 608.3 | 3252.9 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Portugal | 17 | 1360.2 | 0 | 0 | 1360.2 | 96.9 | 0 | 0 | 335.2 | 1792.25 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Portugal | 10 | 723.6 | 0 | 0 | 723.6 | 58.14 | 0 | 0 | 179.8 | 961.55 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Portugal | 32 | 2358.72 | -57 | 0 | 2301.72 | 167.96 | 0 | 0 | 568 | 3037.7 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Portugal | 78 | 5715.74 | -297.74 | -96.71 | 5321.29 | 439.34 | 0 | 0 | 1327 | 7087.3 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Portugal | 55 | 3867.48 | -216.84 | -345.77 | 3304.87 | 304.13 | 0 | 0 | 823.6 | 4432.55 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Portugal | 30 | 2286.13 | -115.17 | -310.07 | 1860.89 | 142.63 | 0 | 0 | 454.8 | 2458.3 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Portugal | 38 | 2750.96 | -108.39 | 0 | 2642.57 | 220.03 | 0 | 0 | 653.3 | 3515.9 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Portugal | 30 | 2184.18 | -105.95 | -187.15 | 1891.08 | 155.1 | 0 | 0 | 470 | 2516.2 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Portugal | 24 | 1780.25 | -103.17 | -186.26 | 1490.82 | 122.74 | 0 | 0 | 368.8 | 1982.35 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Portugal | 11 | 964.89 | -101.12 | -78.8 | 784.97 | 45.28 | 0 | 0 | 195 | 1025.25 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Portugal | 17 | 1271.56 | -112.55 | -104.88 | 1054.13 | 96.9 | 0 | 0 | 264.9 | 1415.88 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Portugal | 12 | 852.54 | -40.84 | 0 | 811.7 | 64.6 | 0 | 0 | 201.6 | 1077.9 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Portugal | 15 | 1126.37 | -131.4 | 0 | 994.97 | 77.52 | 0 | 0 | 246.7 | 1319.22 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Portugal | 8 | 581.93 | -40.78 | 0 | 541.15 | 38.76 | 0 | 0 | 132.6 | 712.54 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Portugal | 5 | 360.96 | -20.88 | 0 | 340.08 | 25.84 | 0 | 0 | 84.18 | 450.1 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Portugal | 8 | 658.84 | -26.6 | -57.8 | 574.44 | 32.3 | 0 | 0 | 138.3 | 745.05 | 8/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|-----------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 9/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Reunion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Qatar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|-------|------------------|--------|-------------|-----------|---------|-----------|------------------|--------|------------|-------|-------------|---------------------|----------------|-------------|
| 5/1/2025 | Portugal | 12 | 851.5 | -41.42 | 0 | 810.08 | 51.68 | 0 | 0 | 198.2 | 1060 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Portugal | 71 | 5481.6 | -287.51 | 0 | 5194.09 | 316.99 | 0 | 0 | 1262 | 6773.35 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Portugal | 73 | 6218.33 | -814.89 | 0 | 5403.44 | 329.85 | 0 | 0 | 1302 | 7035.35 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Portugal | 17 | 1263.35 | -64.1 | -13.9 | 1185.35 | 77.52 | 0 | 0 | 290.5 | 1553.4 | 12/1/2020 | 0 | 0 |
| 8/1/2023 | Poland | 5 | 737.74 | -606.56 | 0 | 131.18 | 6.91 | 0 | 0 | 31.74 | 169.83 | 12/1/2018 | 0 | 0 |
| 10/1/2023 | Poland | 2 | 129.78 | 0 | 0 | 129.78 | 6.49 | 0 | 0 | 31.34 | 167.61 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Poland | 8 | 707.98 | 0 | 0 | 707.98 | 39.32 | 0 | 0 | 145.8 | 893.11 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Poland | 10 | 786.06 | 0 | 0 | 786.06 | 47.14 | 0 | 0 | 191.6 | 1024.84 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Poland | 5 | 418.37 | 0 | 0 | 418.37 | 20.13 | 0 | 0 | 100.9 | 539.37 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Poland | 8 | 510.01 | 0 | 0 | 510.01 | 53.54 | 0 | 0 | 129.6 | 693.16 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Poland | 12 | 1022.68 | -46.55 | -99.99 | 876.14 | 33.13 | 0 | 0 | 209.1 | 1118.41 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Poland | 34 | 2481.84 | -118.85 | 0 | 2362.99 | 180.26 | 0 | 0 | 585 | 3128.24 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Poland | 20 | 1453.51 | -59.08 | -66.55 | 1327.88 | 113.24 | 0 | 0 | 331.4 | 1772.55 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Poland | 10 | 688.71 | -19.68 | 0 | 669.03 | 59.97 | 0 | 0 | 167.7 | 896.68 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Poland | 7 | 500.3 | -13.12 | -9.21 | 477.97 | 39.94 | 0 | 0 | 121.3 | 639.17 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Poland | 5 | 327.62 | -19.66 | 0 | 307.96 | 33.33 | 0 | 0 | 78.49 | 419.78 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Poland | 5 | 336.7 | -13.12 | 0 | 323.58 | 33.24 | 0 | 0 | 82.07 | 438.89 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Poland | 2 | 151.27 | -26.13 | -74.11 | 51.03 | 6.61 | 0 | 0 | 13.25 | 70.89 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Poland | 7 | 519.57 | -24.84 | 0 | 494.73 | 40.12 | 0 | 0 | 123 | 657.89 | 3/1/2020 | 0 | 0 |
| 1/1/2025 | Poland | 2 | 152.01 | -8.62 | 0 | 143.39 | 0 | 0 | 0 | 32.98 | 176.37 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Poland | 8 | 614.64 | -24.88 | 0 | 589.76 | 26.7 | 0 | 0 | 141.8 | 758.23 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Poland | 6 | 467.71 | -20.51 | -9.04 | 438.16 | 26.66 | 0 | 0 | 109 | 573.8 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Poland | 1 | 65.62 | -6.56 | 0 | 59.06 | 6.64 | 0 | 0 | 15.1 | 80.8 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Poland | 5 | 387.77 | -98.98 | 0 | 288.79 | 13.33 | 0 | 0 | 69.5 | 371.62 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Poland | 18 | 1511.06 | -72.7 | 0 | 1438.36 | 33.45 | 0 | 0 | 338.5 | 1810.33 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Poland | 25 | 1929.23 | -148.92 | -59.11 | 1721.2 | 53.54 | 0 | 0 | 408.2 | 2182.95 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Poland | 6 | 433.72 | -6.56 | 0 | 427.16 | 19.94 | 0 | 0 | 102.9 | 549.95 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Philippines | 1 | 125.28 | 0 | 0 | 125.28 | 26.37 | 0 | 0 | 0 | 151.65 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Philippines | 5 | 499.72 | 0 | 0 | 499.72 | 133.34 | 0 | 0 | 0 | 633.06 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Philippines | 3 | 275.24 | -8.18 | 0 | 267.06 | 78.63 | 0 | 0 | 0 | 345.69 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Philippines | 2 | 173.01 | 0 | 0 | 173.01 | 53.22 | 0 | 0 | 0 | 226.23 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Philippines | 6 | 652.1 | 0 | 0 | 652.1 | 157.67 | 0 | 0 | 0 | 809.77 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Philippines | 10 | 932.21 | -56.36 | 0 | 875.85 | 263 | 0 | 0 | 0 | 1138.85 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Philippines | 4 | 385.86 | 0 | 0 | 385.86 | 102.83 | 0 | 0 | 0 | 488.69 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Philippines | 2 | 163.03 | -8.1 | 0 | 154.93 | 53.81 | 0 | 0 | 0 | 208.74 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Philippines | 6 | 558.91 | -17.33 | 0 | 541.58 | 160.61 | 0 | 0 | 0 | 702.19 | 11/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Portugal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Poland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2024 | Philippines | 8 | 772.52 | -26.43 | -72.61 | 673.48 | 181.75 | 0 | 0 | 0 | 855.23 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Philippines | 2 | 223.62 | 0 | 0 | 223.62 | 51.45 | 0 | 0 | 0 | 275.07 | 1/1/2020 | 0 | 0 |
| 11/1/2024 | Philippines | 2 | 172.46 | -9.06 | 0 | 163.4 | 52.19 | 0 | 0 | 0 | 215.59 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Philippines | 2 | 172.51 | -8.16 | 0 | 164.35 | 52.09 | 0 | 0 | 0 | 216.44 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Philippines | 1 | 81.36 | 0 | 0 | 81.36 | 26.57 | 0 | 0 | 0 | 107.93 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Philippines | 3 | 282.21 | -23.63 | 0 | 258.58 | 79.22 | 0 | 0 | 0 | 337.8 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Philippines | 2 | 172.33 | -17.23 | 0 | 155.1 | 25.58 | 0 | 0 | 0 | 180.68 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Philippines | 1 | 81.42 | 0 | 0 | 81.42 | 25.54 | 0 | 0 | 0 | 106.96 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Philippines | 2 | 206.92 | 0 | 0 | 206.92 | 52.06 | 0 | 0 | 0 | 258.98 | 10/1/2020 | 0 | 0 |
| 12/1/2023 | Peru | 1 | 90.8 | 0 | 0 | 90.8 | 25.63 | 0 | 0 | 0 | 116.43 | 4/1/2019 | 0 | 0 |
| 3/1/2024 | Peru | 1 | 90.97 | 0 | -117.03 | -26.06 | 25.49 | 0 | 0 | 0 | -0.57 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Peru | 3 | 242.06 | -16.14 | 0 | 225.92 | 76.75 | 0 | 0 | 0 | 302.67 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Peru | 3 | 252.32 | 0 | 0 | 252.32 | 76.51 | 0 | 0 | 0 | 328.83 | 9/1/2019 | 0 | 0 |
| 7/1/2024 | Peru | 2 | 201.19 | 0 | 0 | 201.19 | 51.15 | 0 | 0 | 0 | 252.34 | 11/1/2019 | 0 | 0 |
| 3/1/2025 | Peru | 1 | 106.29 | 0 | 0 | 106.29 | 25.59 | 0 | 0 | 0 | 131.88 | 7/1/2019 | 0 | 0 |
| 6/1/2023 | Norway | 2 | 174 | 0 | 0 | 174 | 7.9 | 0 | 0 | 0 | 181.9 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Norway | 5 | 435 | 0 | 0 | 435 | 48.06 | 0 | 0 | 0 | 483.06 | 11/1/2018 | 0 | 0 |
| 9/1/2023 | Norway | 4 | 633.49 | 0 | 0 | 633.49 | 3.95 | 0 | 0 | 0 | 637.44 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Norway | 3 | 241.9 | 0 | 0 | 241.9 | 0 | 0 | 0 | 0 | 241.9 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Norway | 3 | 303.05 | 0 | 0 | 303.05 | 0 | 0 | 0 | 0 | 303.05 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Norway | 2 | 190.89 | 0 | 0 | 190.89 | 0 | 0 | 0 | 0 | 190.89 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Norway | 1 | 90.86 | 0 | -80.65 | 10.21 | 0 | 0 | 0 | 0 | 10.21 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Norway | 1 | 90.82 | 0 | 0 | 90.82 | 0 | 0 | 0 | 0 | 90.82 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Norway | 5 | 391.9 | -19.38 | 0 | 372.52 | 0 | 0 | 0 | 0 | 372.52 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Norway | 19 | 1906.5 | -122.78 | 0 | 1783.72 | 0 | 0 | 0 | 0 | 1783.72 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Norway | 16 | 1539.88 | -62.45 | 0 | 1477.43 | 0 | 0 | 0 | 0 | 1477.43 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Norway | 5 | 423.6 | -9.08 | 0 | 414.52 | 0 | 0 | 0 | 0 | 414.52 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Norway | 7 | 625.17 | -8.06 | 0 | 617.11 | 0 | 0 | 0 | 0 | 617.11 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Norway | 4 | 393.93 | -17.16 | 0 | 376.77 | 0 | 0 | 0 | 0 | 376.77 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Norway | 1 | 100.06 | 0 | 0 | 100.06 | 0 | 0 | 0 | 0 | 100.06 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Norway | 2 | 180.66 | -8.06 | 0 | 172.6 | 0 | 0 | 0 | 0 | 172.6 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Norway | 2 | 169.93 | -32.97 | 0 | 136.96 | 0 | 0 | 0 | 0 | 136.96 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Norway | 2 | 201.01 | -28.11 | 0 | 172.9 | 0 | 0 | 0 | 0 | 172.9 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Norway | 2 | 186.58 | 0 | 0 | 186.58 | 10.14 | 0 | 0 | 0 | 196.72 | 5/1/2020 | 0 | 0 |
| 3/1/2025 | Norway | 2 | 253.07 | -162.12 | 0 | 90.95 | 0 | 0 | 0 | 0 | 90.95 | 7/1/2020 | 0 | 0 |
| 5/1/2025 | Norway | 2 | 232.59 | -160.11 | 0 | 72.48 | 10.18 | 0 | 0 | 0 | 82.66 | 9/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|------------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 8/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Philippines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Peru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Peru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Peru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Peru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Peru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Peru | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | Norway | 20 | 2118.53 | -62.96 | 0 | 2055.57 | 51.08 | 0 | 0 | 0 | 2106.65 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Norway | 19 | 1916.56 | -100.9 | 0 | 1815.66 | 30.6 | 0 | 0 | 0 | 1846.26 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Norway | 3 | 251.82 | 0 | 0 | 251.82 | 20.38 | 0 | 0 | 0 | 272.2 | 12/1/2020 | 0 | 0 |
| 5/1/2024 | North Macedonia | 1 | 162.3 | 0 | 0 | 162.3 | 0 | 0 | 0 | 0 | 162.3 | 9/1/2019 | 0 | 0 |
| 7/1/2024 | North Macedonia | 1 | 81.25 | -8.12 | 0 | 73.13 | 8.12 | 0 | 0 | 0 | 81.25 | 11/1/2019 | 0 | 0 |
| 6/1/2025 | North Macedonia | 1 | 100.61 | 0 | 0 | 100.61 | 0 | 0 | 0 | 0 | 100.61 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | North Macedonia | 2 | 182.02 | -19.5 | 0 | 162.52 | 16.26 | 0 | 0 | 0 | 178.78 | 11/1/2020 | 0 | 0 |
| 8/1/2023 | New Zealand | 1 | 90.98 | -9.1 | 0 | 81.88 | 13.7 | 0 | 0 | 0 | 95.58 | 12/1/2018 | 0 | 0 |
| 11/1/2023 | New Zealand | 2 | 171.44 | 0 | 0 | 171.44 | 33.62 | 0 | 0 | 0 | 205.06 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | New Zealand | 8 | 739.35 | -8.06 | 0 | 731.29 | 205.67 | 0 | 0 | 0 | 936.96 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | New Zealand | 3 | 252.57 | 0 | 0 | 252.57 | 77.23 | 0 | 0 | 0 | 329.8 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | New Zealand | 2 | 162.18 | 0 | 0 | 162.18 | 51.04 | 0 | 0 | 0 | 213.22 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | New Zealand | 13 | 1665.03 | -39.51 | 0 | 1625.52 | 333.38 | 0 | 0 | 0 | 1958.9 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | New Zealand | 30 | 2838.16 | -133.43 | 0 | 2704.73 | 768.34 | 0 | 0 | 0 | 3473.07 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | New Zealand | 18 | 1707.28 | -57.62 | 0 | 1649.66 | 438.75 | 0 | 0 | 0 | 2088.41 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | New Zealand | 15 | 1476.26 | -36.4 | 0 | 1439.86 | 384.54 | 0 | 0 | 0 | 1824.4 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | New Zealand | 5 | 506.14 | -50.61 | 0 | 455.53 | 128.39 | 0 | 0 | 0 | 583.92 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | New Zealand | 3 | 252.59 | -9.11 | 0 | 243.48 | 77.25 | 0 | 0 | 0 | 320.73 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | New Zealand | 2 | 171.39 | 0 | 0 | 171.39 | 0 | 0 | 0 | 0 | 171.39 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | New Zealand | 5 | 494.42 | -27.65 | 0 | 466.77 | 102.66 | 0 | 0 | 0 | 569.43 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | New Zealand | 3 | 576.85 | -35.65 | 0 | 541.2 | 77.12 | 0 | 0 | 0 | 618.32 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | New Zealand | 3 | 254.59 | 0 | 0 | 254.59 | 77.42 | 0 | 0 | 0 | 332.01 | 4/1/2020 | 0 | 0 |
| 2/1/2025 | New Zealand | 1 | 131.85 | 0 | 0 | 131.85 | 25.71 | 0 | 0 | 0 | 157.56 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | New Zealand | 2 | 182.28 | -10.13 | 0 | 172.15 | 51.5 | 0 | 0 | 0 | 223.65 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | New Zealand | 2 | 172.06 | -100.81 | 0 | 71.25 | 25.6 | 0 | 0 | 0 | 96.85 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | New Zealand | 2 | 161.53 | -8.09 | 0 | 153.44 | 51.56 | 0 | 0 | 0 | 205 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | New Zealand | 2 | 161.52 | -80.8 | 0 | 80.72 | 25.85 | 0 | 0 | 0 | 106.57 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | New Zealand | 1 | 80.97 | 0 | 0 | 80.97 | 25.79 | 0 | 0 | 0 | 106.76 | 11/1/2020 | 0 | 0 |
| 8/1/2023 | Netherlands | 475 | 36118.14 | -1495.31 | -551.35 | 34071.48 | 982.69 | 0 | 0 | 7362 | 42416.28 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Netherlands | 313 | 22950.18 | -685.6 | -2386.74 | 19877.84 | 589.1 | 0 | 0 | 4298 | 24765 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Netherlands | 191 | 14217.22 | -58.15 | -1477.13 | 12681.94 | 313.9 | 0 | 0 | 2729 | 15724.9 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Netherlands | 178 | 14295.7 | -685.98 | -694.45 | 12915.27 | 296.7 | 0 | 0 | 2752 | 15963.65 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Netherlands | 216 | 17126.76 | -50.04 | -652.63 | 16424.09 | 350.45 | 0 | 0 | 3541 | 20316 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Netherlands | 149 | 10960.94 | -68.64 | -1245.11 | 9647.19 | 275.2 | 0 | 0 | 2220 | 12142.1 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Netherlands | 122 | 9286.81 | -169.48 | -378.84 | 8738.49 | 219.3 | 0 | 0 | 1865 | 10822.4 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Netherlands | 211 | 16508.46 | -860.79 | -785 | 14862.67 | 376.25 | 0 | 0 | 3180 | 18418.9 | 7/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Norway | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | North Macedonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | North Macedonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | North Macedonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | North Macedonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | New Zealand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|--------|-----------------|--------|-------------|-----------|----------|-----------|------------------|--------|-----------|-------|-------------|---------------------|---------------|-------------|
| 4/1/2024 | Netherlands | 446 | 33655.55 | -2398.5 | -1283.32 | 29973.73 | 838.5 | 0 | 0 | 6474 | 37285.95 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Netherlands | 453 | 35081.61 | -1940.17 | -2931.79 | 30209.65 | 842.8 | 0 | 0 | 6524 | 37576.25 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Netherlands | 446 | 33455.07 | -1863 | -2216.86 | 29375.21 | 795.5 | 0 | 0 | 6341 | 36512.1 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Netherlands | 982 | 71878.33 | -3348.85 | -2676.31 | 65853.17 | 1999.04 | 0 | 0 | 14250 | 82101.95 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Netherlands | 669 | 49868.26 | -2722.38 | -2331.53 | 44814.35 | 1413.92 | 0 | 0 | 9712 | 55940.35 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Netherlands | 398 | 29070.2 | -1621.71 | -2822.71 | 24625.78 | 827.16 | 0 | 0 | 5351 | 30804.15 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Netherlands | 370 | 27663.19 | -1985.09 | -1664.08 | 24014.02 | 797.88 | 0 | 0 | 5204 | 30015.93 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Netherlands | 509 | 35280.75 | -2302.02 | -763.03 | 32215.7 | 1122.4 | 0 | 0 | 6999 | 40337.16 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Netherlands | 394 | 28906.59 | -3195.07 | -1726.05 | 23985.47 | 800.32 | 0 | 0 | 5204 | 29990.01 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Netherlands | 300 | 22702.75 | -2535.78 | -1638.92 | 18528.05 | 531.92 | 0 | 0 | 4005 | 23064.59 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Netherlands | 578 | 43116.5 | -4270.17 | -514.46 | 38331.87 | 1110.2 | 0 | 0 | 8307 | 47748.58 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Netherlands | 445 | 34786.1 | -5645.53 | -3356.67 | 25783.9 | 763.72 | 0 | 0 | 5559 | 32106.48 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Netherlands | 524 | 39700.96 | -5529.58 | -1253.29 | 32918.09 | 929.64 | 0 | 0 | 7125 | 40972.7 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Netherlands | 485 | 36861.9 | -3771.7 | -1793.74 | 31296.46 | 873.52 | 0 | 0 | 6790 | 38960.17 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Netherlands | 470 | 35297.06 | -2620.71 | -1082.63 | 31593.72 | 878.4 | 0 | 0 | 6815 | 39287.41 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Netherlands | 542 | 43272.91 | -4466.77 | -1832.07 | 36974.07 | 919.88 | 0 | 0 | 7991 | 45885.18 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Netherlands | 72 | 5732.86 | -802.02 | -392.54 | 4538.3 | 97.6 | 0 | 0 | 976.3 | 5612.15 | 12/1/2020 | 0 | 0 |
| 8/1/2024 | Namibia | 1 | 137 | 0 | 0 | 137 | 24.95 | 0 | 0 | 0 | 161.95 | 12/1/2019 | 0 | 0 |
| 6/1/2024 | Morocco | 1 | 80.67 | 0 | 0 | 80.67 | 25.47 | 0 | 0 | 0 | 106.14 | 10/1/2019 | 0 | 0 |
| 8/1/2024 | Morocco | 1 | 80.64 | 0 | 0 | 80.64 | 25.45 | 0 | 0 | 0 | 106.09 | 12/1/2019 | 0 | 0 |
| 3/1/2025 | Morocco | 1 | 110.22 | 0 | 0 | 110.22 | 25.47 | 0 | 0 | 0 | 135.69 | 7/1/2020 | 0 | 0 |
| 12/1/2023 | Montenegro | 1 | 129 | 0 | 0 | 129 | 0 | 0 | 0 | 0 | 129 | 4/1/2019 | 0 | 0 |
| 4/1/2024 | Montenegro | 1 | 153.2 | -19 | 0 | 134.2 | 0 | 0 | 0 | 0 | 134.2 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Montenegro | 2 | 168 | 0 | 0 | 168 | 15.9 | 0 | 0 | 0 | 183.9 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Montenegro | 1 | 79 | 0 | 0 | 79 | 7.95 | 0 | 0 | 0 | 86.95 | 10/1/2019 | 0 | 0 |
| 7/1/2025 | Montenegro | 1 | 149 | -14.9 | 0 | 134.1 | 0 | 0 | 0 | 0 | 134.1 | 11/1/2020 | 0 | 0 |
| 5/1/2024 | Mongolia | 1 | 80.73 | 0 | 0 | 80.73 | 25.45 | 0 | 0 | 0 | 106.18 | 9/1/2019 | 0 | 0 |
| 11/1/2023 | Monaco | 2 | 168 | 0 | 0 | 168 | 15.9 | 0 | 0 | 0 | 183.9 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Monaco | 2 | 217 | 0 | 0 | 217 | 7.95 | 0 | 0 | 0 | 224.95 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Monaco | 1 | 89 | 0 | 0 | 89 | 7.95 | 0 | 0 | 0 | 96.95 | 5/1/2019 | 0 | 0 |
| 3/1/2024 | Monaco | 5 | 424 | 0 | 0 | 424 | 39.75 | 0 | 0 | 0 | 463.75 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Monaco | 3 | 266 | -10.8 | 0 | 255.2 | 23.85 | 0 | 0 | 0 | 279.05 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Monaco | 2 | 168 | 0 | 0 | 168 | 15.9 | 0 | 0 | 0 | 183.9 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Monaco | 0 | 0 | 0 | -89 | -89 | -7.95 | 0 | 0 | 0 | -96.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Monaco | 7 | 721 | -20.7 | 0 | 700.3 | 39.75 | 0 | 0 | 0 | 740.05 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Monaco | 1 | 89 | 0 | 0 | 89 | 7.95 | 0 | 0 | 0 | 96.95 | 12/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|-----------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 4/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Netherlands | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Namibia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Morocco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Morocco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Morocco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Montenegro | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Montenegro | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Montenegro | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Montenegro | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Montenegro | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Mongolia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|-------|------------------|--------|-------------|-----------|---------|-----------|------------------|--------|------------|-------|-------------|---------------------|----------------|-------------|
| 9/1/2024 | Monaco | 1 | 89 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 89 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Monaco | 3 | 386 | -10.8 | 0 | 375.2 | 7.95 | 0 | 0 | 0 | 383.15 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Monaco | 1 | 79 | -7.9 | 0 | 71.1 | 7.95 | 0 | 0 | 0 | 79.05 | 3/1/2020 | 0 | 0 |
| 1/1/2025 | Monaco | 2 | 158 | -7.9 | 0 | 150.1 | 15.9 | 0 | 0 | 0 | 166 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Monaco | 1 | 129 | 0 | 0 | 129 | 0 | 0 | 0 | 0 | 129 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Monaco | 1 | 98 | 0 | 0 | 98 | 0 | 0 | 0 | 0 | 98 | 7/1/2020 | 0 | 0 |
| 6/1/2025 | Monaco | 2 | 158 | -7.9 | 0 | 150.1 | 15.9 | 0 | 0 | 0 | 166 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Monaco | 1 | 79 | 0 | 0 | 79 | 7.95 | 0 | 0 | 0 | 86.95 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Monaco | 1 | 108 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 108 | 12/1/2020 | 0 | 0 |
| 3/1/2024 | Moldova, Repub | 1 | 90.79 | 0 | 0 | 90.79 | 8.14 | 0 | 0 | 0 | 98.93 | 7/1/2019 | 0 | 0 |
| 7/1/2024 | Moldova, Repub | 3 | 252.03 | 0 | 0 | 252.03 | 16.3 | 0 | 0 | 0 | 268.33 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Moldova, Repub | 2 | 190.49 | -10.99 | -90.79 | 88.71 | 8.12 | 0 | 0 | 0 | 96.83 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Mexico | 9 | 878.2 | 0 | 0 | 878.2 | 166.55 | 0 | 0 | 0 | 1044.75 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Mexico | 21 | 2215 | 0 | 0 | 2215 | 523.95 | 0 | 0 | 0 | 2738.95 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Mexico | 15 | 1472 | -8.9 | -16.53 | 1446.57 | 349.3 | 0 | 0 | 0 | 1795.87 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Mexico | 5 | 405 | 0 | -89 | 316 | 99.8 | 0 | 0 | 0 | 415.8 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Mexico | 51 | 5933.2 | -168.9 | -123.95 | 5640.35 | 1272.45 | 0 | 0 | 0 | 6912.8 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Mexico | 82 | 8130.2 | -379.02 | -24.95 | 7726.23 | 2045.9 | 0 | 0 | 0 | 9772.13 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Mexico | 21 | 1847 | -54.3 | -371.05 | 1421.65 | 449.1 | 0 | 0 | 0 | 1870.75 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Mexico | 14 | 1334 | -41.5 | -601.05 | 691.45 | 249.5 | 0 | 0 | 0 | 940.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Mexico | 18 | 1986 | -78.9 | -88.2 | 1818.9 | 449.1 | 0 | 0 | 0 | 2268 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Mexico | 19 | 1961 | -30.5 | -503 | 1427.5 | 349.3 | 0 | 0 | 0 | 1776.8 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Mexico | 12 | 1166 | -33.6 | 0 | 1132.4 | 299.4 | 0 | 0 | 0 | 1431.8 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Mexico | 13 | 1195 | -71.1 | -80.1 | 1043.8 | 274.45 | 0 | 0 | 0 | 1318.25 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Mexico | 12 | 1340.8 | -63.53 | -79 | 1198.27 | 249.5 | 0 | 0 | 0 | 1447.77 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Mexico | 4 | 292.3 | -7.9 | 0 | 284.4 | 99.8 | 0 | 0 | 0 | 384.2 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Mexico | 4 | 345 | -9.8 | -98 | 237.2 | 99.8 | 0 | 0 | 0 | 337 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Mexico | 1 | 79 | 0 | -89 | -10 | -24.95 | 0 | 0 | 0 | -34.95 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Mexico | 4 | 360.95 | -17.8 | -380.3 | -37.15 | 74.85 | 0 | 0 | 0 | 37.7 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Mexico | 2 | 192 | -11.3 | 0 | 180.7 | 49.9 | 0 | 0 | 0 | 230.6 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Mexico | 5 | 449 | -19.2 | 0 | 429.8 | 124.75 | 0 | 0 | 0 | 554.55 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Mexico | 3 | 267 | -89 | 0 | 178 | 49.9 | 0 | 0 | 0 | 227.9 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Mexico | 8 | 792 | -38.2 | 0 | 753.8 | 199.6 | 0 | 0 | 0 | 953.4 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Mexico | 2 | 206 | -7.9 | 0 | 198.1 | 49.9 | 0 | 0 | 0 | 248 | 12/1/2020 | 0 | 0 |
| 12/1/2023 | Mauritius | 1 | 80.6 | 0 | 0 | 80.6 | 25.46 | 0 | 0 | 0 | 106.06 | 4/1/2019 | 0 | 0 |
| 5/1/2024 | Mauritius | 1 | 80.6 | 0 | 0 | 80.6 | 25.45 | 0 | 0 | 0 | 106.05 | 9/1/2019 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|------------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 9/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Monaco | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Moldova, Repub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Moldova, Repub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Moldova, Repub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Mexico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Mauritius | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Mauritius | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2024 | Mauritius | 1 | 110.16 | 0 | 0 | 110.16 | 25.45 | 0 | 0 | 0 | 135.61 | 12/1/2019 | 0 | 0 |
| 11/1/2023 | Malta | 2 | 164.42 | -89 | 0 | 75.42 | 3.35 | 0 | 0 | 14.18 | 92.95 | 3/1/2019 | 0 | 0 |
| 1/1/2024 | Malta | 1 | 66.95 | 0 | 0 | 66.95 | 6.74 | 0 | 0 | 13.26 | 86.95 | 5/1/2019 | 0 | 0 |
| 3/1/2024 | Malta | 2 | 133.9 | 0 | 0 | 133.9 | 13.48 | 0 | 0 | 26.52 | 173.9 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Malta | 4 | 350.83 | -15.84 | 0 | 334.99 | 26.96 | 0 | 0 | 65.15 | 427.1 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Malta | 2 | 133.9 | 0 | -66.95 | 66.95 | 6.74 | 0 | 0 | 13.26 | 86.95 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Malta | 1 | 91.52 | -9.15 | 0 | 82.37 | 6.74 | 0 | 0 | 16.04 | 105.15 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Malta | 2 | 158.47 | 0 | -77.75 | 80.72 | 0 | 0 | 0 | 16.48 | 97.2 | 11/1/2019 | 0 | 0 |
| 11/1/2024 | Malta | 1 | 70.6 | 0 | 0 | 70.6 | 6.74 | 0 | 0 | 13.91 | 91.25 | 3/1/2020 | 0 | 0 |
| 2/1/2025 | Malta | 1 | 83.05 | -11.62 | 0 | 71.43 | 6.74 | 0 | 0 | 14.06 | 92.23 | 6/1/2020 | 0 | 0 |
| 4/1/2025 | Malta | 1 | 95.76 | 0 | 0 | 95.76 | 0 | 0 | 0 | 17.24 | 113 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Malta | 5 | 391.51 | -8.3 | 0 | 383.21 | 20.22 | 0 | 0 | 72.62 | 476.05 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Malta | 3 | 257.12 | -27.72 | 0 | 229.4 | 13.48 | 0 | 0 | 43.72 | 286.6 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Malta | 1 | 108 | -108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2020 | 0 | 0 |
| 3/1/2024 | Maldives | 1 | 90.78 | 0 | 0 | 90.78 | 25.48 | 0 | 0 | 0 | 116.26 | 7/1/2019 | 0 | 0 |
| 7/1/2024 | Maldives | 1 | 80.58 | 0 | 0 | 80.58 | 25.49 | 0 | 0 | 0 | 106.07 | 11/1/2019 | 0 | 0 |
| 10/1/2024 | Maldives | 1 | 91.27 | 0 | -19.91 | 71.36 | 25.59 | 0 | 0 | 0 | 96.95 | 2/1/2020 | 0 | 0 |
| 10/1/2023 | Malaysia | 1 | 90.83 | 0 | 0 | 90.83 | 13.35 | 0 | 0 | 0 | 104.18 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Malaysia | 1 | 130.73 | 0 | 0 | 130.73 | 0 | 0 | 0 | 0 | 130.73 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Malaysia | 3 | 353.48 | 0 | 0 | 353.48 | 76.82 | 0 | 0 | 0 | 430.3 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Malaysia | 1 | 152.09 | -15.21 | 0 | 136.88 | 25.55 | 0 | 0 | 0 | 162.43 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Malaysia | 1 | 171.41 | 0 | 0 | 171.41 | 25.62 | 0 | 0 | 0 | 197.03 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Malaysia | 6 | 635.18 | 0 | 0 | 635.18 | 153.28 | 0 | 0 | 0 | 788.46 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Malaysia | 16 | 1530.36 | -56.46 | 0 | 1473.9 | 408.18 | 0 | 0 | 0 | 1882.08 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Malaysia | 4 | 353.24 | -9.09 | 0 | 344.15 | 102.28 | 0 | 0 | 0 | 446.43 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Malaysia | 4 | 424.77 | -24.3 | 0 | 400.47 | 102.01 | 0 | 0 | 0 | 502.48 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Malaysia | 3 | 241.84 | -8.06 | 0 | 233.78 | 76.61 | 0 | 0 | 0 | 310.39 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Malaysia | 11 | 968.96 | -36.35 | 0 | 932.61 | 280.97 | 0 | 0 | 0 | 1213.58 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Malaysia | 3 | 252.27 | 0 | 0 | 252.27 | 76.79 | 0 | 0 | 0 | 329.06 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Malaysia | 6 | 505.41 | -17.24 | 0 | 488.17 | 153.63 | 0 | 0 | 0 | 641.8 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Malaysia | 2 | 158.04 | 0 | 0 | 158.04 | 51.13 | 0 | 0 | 0 | 209.17 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Malaysia | 3 | 352.92 | -36.74 | 0 | 316.18 | 76.54 | 0 | 0 | 0 | 392.72 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Malaysia | 1 | 80.4 | -8.04 | 0 | 72.36 | 25.56 | 0 | 0 | 0 | 97.92 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Malaysia | 1 | 80.76 | -9.69 | 0 | 71.07 | 25.63 | 0 | 0 | 0 | 96.7 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Malaysia | 1 | 201.35 | 0 | 0 | 201.35 | 25.63 | 0 | 0 | 0 | 226.98 | 7/1/2020 | 0 | 0 |
| 5/1/2025 | Malaysia | 1 | 80.76 | -8.08 | 0 | 72.68 | 25.54 | 0 | 0 | 0 | 98.22 | 9/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2024 | Mauritius | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Malta | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Maldives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Maldives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Maldives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additi onal | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|-------|------------------|--------|-------------|-----------|---------|-----------|------------------|--------|-------------|-------|-------------|---------------------|----------------|-------------|
| 7/1/2025 | Malaysia | 1 | 152.09 | -15.21 | 0 | 136.88 | 25.55 | 0 | 0 | 0 | 162.43 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Malaysia | 1 | 152.01 | -152.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2020 | 0 | 0 |
| 7/1/2023 | Luxembourg | 8 | 722 | 0 | 0 | 722 | 31.6 | 0 | 0 | 0 | 753.6 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Luxembourg | 18 | 1386.9 | -187.65 | 0 | 1199.25 | 54.56 | 0 | 0 | 200.6 | 1454.4 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Luxembourg | 6 | 486.19 | -7.67 | 0 | 478.52 | 20.46 | 0 | 0 | 79.82 | 578.8 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Luxembourg | 6 | 460.33 | 0 | 0 | 460.33 | 17.05 | 0 | 0 | 76.37 | 553.75 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Luxembourg | 14 | 1072.36 | 0 | 0 | 1072.36 | 78.76 | 0 | 0 | 184.3 | 1335.4 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Luxembourg | 15 | 1449.96 | -7.67 | -82.95 | 1359.34 | 61.65 | 0 | 0 | 240.7 | 1661.7 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Luxembourg | 11 | 803.14 | -7.6 | 0 | 795.54 | 74.75 | 0 | 0 | 147.3 | 1017.55 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Luxembourg | 11 | 953.84 | -7.6 | -76.07 | 870.17 | 40.74 | 0 | 0 | 154.9 | 1065.8 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Luxembourg | 22 | 1806.77 | -83.6 | -68.12 | 1655.05 | 108.64 | 0 | 0 | 298.6 | 2062.25 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Luxembourg | 34 | 2793.29 | -131.91 | 0 | 2661.38 | 190.12 | 0 | 0 | 484.9 | 3336.4 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Luxembourg | 20 | 1611.92 | -90.2 | 0 | 1521.72 | 115.43 | 0 | 0 | 278.4 | 1915.55 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Luxembourg | 7 | 541.02 | -21.1 | 0 | 519.92 | 40.74 | 0 | 0 | 95.34 | 656 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Luxembourg | 21 | 1663.21 | -62.44 | 0 | 1600.77 | 129.01 | 0 | 0 | 294.2 | 2023.95 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Luxembourg | 18 | 1595.7 | -45.53 | -76.07 | 1474.1 | 95.06 | 0 | 0 | 266.8 | 1836 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Luxembourg | 6 | 455.54 | -23.57 | -60.77 | 371.2 | 33.95 | 0 | 0 | 68.9 | 474.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Luxembourg | 3 | 235.88 | -23.57 | 0 | 212.31 | 20.37 | 0 | 0 | 39.57 | 272.25 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Luxembourg | 10 | 995.99 | -44.8 | 0 | 951.19 | 40.78 | 0 | 0 | 168.6 | 1160.6 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Luxembourg | 4 | 344.47 | -9.73 | 0 | 334.74 | 6.8 | 0 | 0 | 58.06 | 399.6 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Luxembourg | 8 | 604.2 | -39.17 | 0 | 565.03 | 47.6 | 0 | 0 | 104.1 | 716.74 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Luxembourg | 10 | 706.81 | -41.62 | 0 | 665.19 | 54.38 | 0 | 0 | 122.3 | 841.86 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Luxembourg | 5 | 384.56 | -9.73 | 0 | 374.83 | 27.18 | 0 | 0 | 68.34 | 470.35 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Luxembourg | 5 | 475.18 | -38.26 | 0 | 436.92 | 13.59 | 0 | 0 | 76.59 | 527.1 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Luxembourg | 6 | 595.73 | -12.73 | 0 | 583 | 20.38 | 0 | 0 | 102.6 | 705.95 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Luxembourg | 30 | 2283.7 | -68.49 | 0 | 2215.21 | 163.06 | 0 | 0 | 404.3 | 2782.6 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Luxembourg | 38 | 2927.69 | -122.13 | -60.77 | 2744.79 | 183.46 | 0 | 0 | 497.8 | 3426.05 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Luxembourg | 14 | 1110.56 | -129.87 | 0 | 980.69 | 61.16 | 0 | 0 | 177.1 | 1218.95 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Lithuania | 4 | 348.42 | -79 | -65.29 | 204.13 | 13.14 | 0 | 0 | 45.63 | 262.9 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Lithuania | 6 | 456.18 | 0 | 0 | 456.18 | 26.28 | 0 | 0 | 101.3 | 583.8 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Lithuania | 2 | 130.58 | 0 | 0 | 130.58 | 13.14 | 0 | 0 | 30.18 | 173.9 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Lithuania | 5 | 424.79 | 0 | 0 | 424.79 | 26.28 | 0 | 0 | 94.73 | 545.8 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Lithuania | 2 | 138.84 | 0 | -162.24 | -23.4 | 6.57 | 0 | 0 | 16.83 | 0 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Lithuania | 23 | 1610.66 | -97.27 | -96.95 | 1416.44 | 151.11 | 0 | 0 | 349.6 | 1917.1 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Lithuania | 10 | 701.62 | -20.39 | -132.95 | 548.28 | 45.99 | 0 | 0 | 126.7 | 720.95 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Lithuania | 6 | 441.3 | -31.05 | 0 | 410.25 | 32.85 | 0 | 0 | 93.05 | 536.15 | 10/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2025 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Malaysia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | Lithuania | 4 | 333.88 | -10.66 | -124.05 | 199.17 | 0 | 0 | 0 | 41.83 | 241 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Lithuania | 2 | 187.59 | -18.75 | -58.76 | 110.08 | 0 | 0 | 0 | 23.12 | 133.2 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Lithuania | 4 | 261.15 | -6.52 | 0 | 254.63 | 26.28 | 0 | 0 | 58.99 | 339.9 | 1/1/2020 | 0 | 0 |
| 11/1/2024 | Lithuania | 1 | 55.49 | -5.55 | -58.76 | -8.82 | 0 | 0 | 0 | -1.85 | -10.67 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Lithuania | 3 | 204.12 | -6.52 | 0 | 197.6 | 19.71 | 0 | 0 | 45.64 | 262.95 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Lithuania | 2 | 159.44 | -8.58 | 0 | 150.86 | 6.57 | 0 | 0 | 33.07 | 190.5 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Lithuania | 1 | 73.55 | -10.29 | 0 | 63.26 | 6.57 | 0 | 0 | 14.66 | 84.49 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Lithuania | 3 | 236.1 | -96.35 | 0 | 139.75 | 13.14 | 0 | 0 | 32.11 | 185 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Lithuania | 2 | 154.28 | -95.52 | 0 | 58.76 | 6.57 | 0 | 0 | 13.72 | 79.05 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Lithuania | 15 | 1084.24 | -34.26 | 0 | 1049.98 | 78.84 | 0 | 0 | 237.1 | 1365.9 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Lithuania | 14 | 1001.59 | -50.44 | -65.29 | 885.86 | 72.27 | 0 | 0 | 201.2 | 1159.35 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Lithuania | 2 | 147.1 | -7.35 | -221.65 | -81.9 | 0 | 0 | 0 | -17.2 | -99.1 | 12/1/2020 | 0 | 0 |
| 12/1/2023 | Liechtenstein | 1 | 81.63 | 0 | 0 | 81.63 | 8.48 | 0 | 0 | 0 | 90.11 | 4/1/2019 | 0 | 0 |
| 3/1/2024 | Liechtenstein | 1 | 131.6 | 0 | 0 | 131.6 | 0 | 0 | 0 | 0 | 131.6 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Liechtenstein | 1 | 81.5 | 0 | 0 | 81.5 | 8.25 | 0 | 0 | 0 | 89.75 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Liechtenstein | 1 | 80.96 | 0 | 0 | 80.96 | 8.2 | 0 | 0 | 0 | 89.16 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Liechtenstein | 1 | 91.37 | 0 | 0 | 91.37 | 8.31 | 0 | 0 | 0 | 99.68 | 10/1/2019 | 0 | 0 |
| 8/1/2024 | Liechtenstein | 1 | 90.84 | 0 | 0 | 90.84 | 8.55 | 0 | 0 | 0 | 99.39 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Liechtenstein | 1 | 90.54 | 0 | 0 | 90.54 | 8.42 | 0 | 0 | 0 | 98.96 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Liechtenstein | 1 | 80.95 | 0 | 0 | 80.95 | 8.52 | 0 | 0 | 0 | 89.47 | 2/1/2020 | 0 | 0 |
| 6/1/2025 | Liechtenstein | 3 | 324.21 | 0 | 0 | 324.21 | 8.52 | 0 | 0 | 0 | 332.73 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Liechtenstein | 2 | 309.15 | -20.39 | 0 | 288.76 | 0 | 0 | 0 | 0 | 288.76 | 11/1/2020 | 0 | 0 |
| 7/1/2023 | Latvia | 1 | 109 | 0 | 0 | 109 | 3.95 | 0 | 0 | 0 | 112.95 | 11/1/2018 | 0 | 0 |
| 11/1/2023 | Latvia | 1 | 65.29 | 0 | 0 | 65.29 | 6.57 | 0 | 0 | 15.09 | 86.95 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Latvia | 4 | 350.4 | -6.52 | 0 | 343.88 | 13.14 | 0 | 0 | 74.98 | 432 | 4/1/2019 | 0 | 0 |
| 2/1/2024 | Latvia | 3 | 204.13 | 0 | 0 | 204.13 | 19.71 | 0 | 0 | 47.01 | 270.85 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Latvia | 5 | 361.97 | -19 | 0 | 342.97 | 32.85 | 0 | 0 | 78.93 | 454.75 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Latvia | 13 | 988.38 | -72.67 | -73.55 | 842.16 | 65.7 | 0 | 0 | 190.6 | 1098.5 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Latvia | 6 | 423.96 | 0 | 0 | 423.96 | 39.42 | 0 | 0 | 97.32 | 560.7 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Latvia | 4 | 269.4 | -13.04 | 0 | 256.36 | 26.28 | 0 | 0 | 59.36 | 342 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Latvia | 5 | 376.02 | -17.18 | 0 | 358.84 | 26.28 | 0 | 0 | 80.88 | 466 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Latvia | 5 | 376.02 | -6.52 | 0 | 369.5 | 26.28 | 0 | 0 | 83.12 | 478.9 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Latvia | 1 | 65.28 | -6.52 | 0 | 58.76 | 6.57 | 0 | 0 | 13.72 | 79.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Latvia | 1 | 65.28 | -6.52 | 0 | 58.76 | 6.57 | 0 | 0 | 13.72 | 79.05 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Latvia | 5 | 470.66 | -32.3 | 0 | 438.36 | 19.71 | 0 | 0 | 96.18 | 554.25 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Latvia | 2 | 169.96 | 0 | 0 | 169.96 | 6.57 | 0 | 0 | 37.07 | 213.6 | 4/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Lithuania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Liechtenstein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2025 | Latvia | 1 | 65.28 | -6.52 | 0 | 58.76 | 6.57 | 0 | 0 | 13.72 | 79.05 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Latvia | 1 | 73.55 | -10.29 | 0 | 63.26 | 6.57 | 0 | 0 | 14.66 | 84.49 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Latvia | 2 | 138.83 | -6.52 | 0 | 132.31 | 13.14 | 0 | 0 | 30.55 | 176 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Latvia | 4 | 277.67 | -13.87 | 0 | 263.8 | 26.28 | 0 | 0 | 60.92 | 351 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | Latvia | 14 | 1044.59 | -13.87 | 0 | 1030.72 | 72.27 | 0 | 0 | 231.7 | 1334.65 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Latvia | 21 | 1578.4 | -89.26 | 0 | 1489.14 | 105.12 | 0 | 0 | 334.8 | 1929.1 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Latvia | 5 | 398.33 | -8.92 | 0 | 389.41 | 13.14 | 0 | 0 | 84.55 | 487.1 | 12/1/2020 | 0 | 0 |
| 4/1/2024 | Kenya | 1 | 110.82 | -11.08 | 0 | 99.74 | 25.63 | 0 | 0 | 0 | 125.37 | 8/1/2019 | 0 | 0 |
| 3/1/2024 | Kazakhstan | 3 | 311.73 | -9.18 | 0 | 302.55 | 76.45 | 0 | 0 | 0 | 379 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Kazakhstan | 7 | 786.85 | -46.33 | 0 | 740.52 | 179.07 | 0 | 0 | 0 | 919.59 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Kazakhstan | 6 | 665.21 | -22.1 | 0 | 643.11 | 153.39 | 0 | 0 | 0 | 796.5 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Kazakhstan | 1 | 80.68 | 0 | 0 | 80.68 | 25.49 | 0 | 0 | 0 | 106.17 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Kazakhstan | 2 | 856.49 | 0 | -172.04 | 684.45 | 25.32 | 0 | 0 | 0 | 709.77 | 11/1/2019 | 0 | 0 |
| 9/1/2024 | Kazakhstan | 1 | 80.71 | 0 | 0 | 80.71 | 25.47 | 0 | 0 | 0 | 106.18 | 1/1/2020 | 0 | 0 |
| 5/1/2025 | Kazakhstan | 1 | 110.22 | 0 | 0 | 110.22 | 25.62 | 0 | 0 | 0 | 135.84 | 9/1/2020 | 0 | 0 |
| 7/1/2025 | Kazakhstan | 1 | 110.26 | 0 | 0 | 110.26 | 25.49 | 0 | 0 | 0 | 135.75 | 11/1/2020 | 0 | 0 |
| 11/1/2023 | Japan | 4 | 414.69 | 0 | 0 | 414.69 | 61.75 | 0 | 0 | 0 | 476.44 | 3/1/2019 | 0 | 0 |
| 6/1/2023 | Italy | 1 | 79 | 0 | 0 | 79 | 3.95 | 0 | 0 | 0 | 82.95 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Italy | 4 | 386 | 0 | 0 | 386 | 15.8 | 0 | 0 | 0 | 401.8 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Italy | 4 | 283.6 | 0 | 0 | 283.6 | 12.96 | 0 | 0 | 65.24 | 361.8 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Italy | 8 | 567.19 | -13.76 | 0 | 553.43 | 25.92 | 0 | 0 | 127.5 | 706.8 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Italy | 5 | 340.15 | -7.29 | 0 | 332.86 | 16.2 | 0 | 0 | 76.79 | 425.85 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Italy | 33 | 2429.58 | 0 | 0 | 2429.58 | 182.56 | 0 | 0 | 574.7 | 3186.8 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Italy | 205 | 14701.51 | -7.29 | -86.95 | 14607.27 | 1199.68 | 0 | 0 | 3497 | 19303.55 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Italy | 193 | 13639.88 | -32.35 | -294.2 | 13313.33 | 1127.96 | 0 | 0 | 3179 | 17620.05 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Italy | 175 | 12753.77 | -14.58 | -372.94 | 12366.25 | 925.84 | 0 | 0 | 2924 | 16216.3 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Italy | 186 | 13857.24 | -292.7 | -332.7 | 13231.84 | 1036.84 | 0 | 0 | 3132 | 17400.3 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Italy | 356 | 25469.89 | -1335.93 | -469.99 | 23663.97 | 2184.2 | 0 | 0 | 5689 | 31536.95 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Italy | 268 | 18866.38 | -887.4 | -704.2 | 17274.78 | 1571.32 | 0 | 0 | 4147 | 22993.15 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Italy | 211 | 15060.59 | -753.8 | -871.3 | 13435.49 | 1238.8 | 0 | 0 | 3226 | 17900.15 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Italy | 347 | 24180.07 | -934.41 | -697.3 | 22548.36 | 2086.4 | 0 | 0 | 5419 | 30053.4 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Italy | 284 | 20077.25 | -789.35 | -390.18 | 18897.72 | 1734.32 | 0 | 0 | 4538 | 25170.25 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Italy | 199 | 13953.03 | -679.96 | -919.64 | 12353.43 | 1167.08 | 0 | 0 | 2972 | 16492.73 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Italy | 206 | 15444.57 | -1014.53 | -429.74 | 14000.3 | 1206.2 | 0 | 0 | 3345 | 18551.23 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Italy | 182 | 12204.41 | -504.32 | -58.28 | 11641.81 | 1056.24 | 0 | 0 | 2793 | 15491.11 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Italy | 173 | 12673.71 | -863.33 | -184.54 | 11625.84 | 958.44 | 0 | 0 | 2768 | 15352.53 | 4/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Latvia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Kenya | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Kazakhstan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Japan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2025 | Italy | 223 | 16849.42 | -2197.61 | -188.47 | 14463.34 | 1010.6 | 0 | 0 | 3406 | 18880.15 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Italy | 343 | 25434.15 | -2723.31 | -610.37 | 22100.47 | 1597.4 | 0 | 0 | 5213 | 28910.73 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Italy | 299 | 22925.9 | -3543.23 | -715.43 | 18667.24 | 1251.84 | 0 | 0 | 4382 | 24300.89 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Italy | 279 | 21693.61 | -4078.6 | -282.09 | 17332.92 | 1088.84 | 0 | 0 | 4053 | 22474.42 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Italy | 233 | 17552.46 | -1124.82 | -411.51 | 16016.13 | 978 | 0 | 0 | 3741 | 20735 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Italy | 196 | 14603.61 | -856.91 | -410.13 | 13336.57 | 841.08 | 0 | 0 | 3136 | 17313.88 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Italy | 227 | 17378.35 | -1290.15 | -332.21 | 15755.99 | 971.48 | 0 | 0 | 3680 | 20407.35 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Italy | 38 | 2751.48 | -116.32 | 0 | 2635.16 | 182.56 | 0 | 0 | 619.8 | 3437.55 | 12/1/2020 | 0 | 0 |
| 7/1/2023 | Israel | 2 | 173.96 | 0 | 0 | 173.96 | 27.11 | 0 | 0 | 0 | 201.07 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Israel | 2 | 161.34 | -80.65 | 0 | 80.69 | 26.89 | 0 | 0 | 0 | 107.58 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Israel | 1 | 110.43 | -9.18 | 0 | 101.25 | 0 | 0 | 0 | 0 | 101.25 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Israel | 2 | 191.13 | 0 | 0 | 191.13 | 13.41 | 0 | 0 | 0 | 204.54 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Israel | 0 | 0 | 0 | -181.97 | -181.97 | -13.41 | 0 | 0 | 0 | -195.38 | 3/1/2019 | 0 | 0 |
| 9/1/2023 | Ireland | 5 | 434.97 | 0 | 0 | 434.97 | 16.05 | 0 | 0 | 103.7 | 554.75 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Ireland | 2 | 185.37 | 0 | 0 | 185.37 | 3.21 | 0 | 0 | 43.37 | 231.95 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Ireland | 10 | 835.8 | 0 | 0 | 835.8 | 48.43 | 0 | 0 | 203.4 | 1087.6 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Ireland | 13 | 1026.87 | 0 | 0 | 1026.87 | 58.14 | 0 | 0 | 249.5 | 1334.55 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Ireland | 10 | 880.68 | 0 | 0 | 880.68 | 38.76 | 0 | 0 | 211.5 | 1130.9 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Ireland | 13 | 988.65 | 0 | -96.95 | 891.7 | 64.6 | 0 | 0 | 242.3 | 1198.55 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Ireland | 40 | 3019.98 | -236.86 | 0 | 2783.12 | 239.02 | 0 | 0 | 695.1 | 3717.25 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Ireland | 95 | 6836.13 | -348.44 | -23.8 | 6463.89 | 581.4 | 0 | 0 | 1626 | 8671.6 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Ireland | 99 | 7231.38 | -381.06 | -202.52 | 6647.8 | 542.64 | 0 | 0 | 1654 | 8844.7 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Ireland | 48 | 3687.24 | -245.96 | -152.93 | 3288.35 | 245.48 | 0 | 0 | 813 | 4346.8 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Ireland | 40 | 2827.53 | -145.29 | -187.73 | 2494.51 | 219.64 | 0 | 0 | 626.3 | 3340.4 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Ireland | 32 | 2501.36 | -134.27 | 0 | 2367.09 | 161.5 | 0 | 0 | 581.7 | 3110.25 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Ireland | 24 | 1724.09 | -131.83 | -72.36 | 1519.9 | 148.58 | 0 | 0 | 383.9 | 2052.35 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Ireland | 16 | 1213.99 | -146.91 | -72.36 | 994.72 | 90.44 | 0 | 0 | 249.6 | 1334.8 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Ireland | 18 | 1189.1 | -73.98 | -122.92 | 992.2 | 103.36 | 0 | 0 | 252.1 | 1347.63 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Ireland | 10 | 722.42 | -45.48 | 0 | 676.94 | 51.68 | 0 | 0 | 167.6 | 896.25 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Ireland | 13 | 1085.22 | -401.16 | 0 | 684.06 | 32.3 | 0 | 0 | 164.8 | 881.15 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Ireland | 31 | 2324.2 | -129.73 | 0 | 2194.47 | 148.58 | 0 | 0 | 539 | 2882.04 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Ireland | 24 | 1923.19 | -111.78 | -104.88 | 1706.53 | 77.52 | 0 | 0 | 410.4 | 2194.45 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Ireland | 14 | 1046.33 | -29.98 | -72.44 | 943.91 | 64.6 | 0 | 0 | 232 | 1240.5 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Ireland | 14 | 986.12 | -55.66 | 0 | 930.46 | 77.52 | 0 | 0 | 231.9 | 1239.9 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Ireland | 48 | 3786.17 | -226.16 | 0 | 3560.01 | 200.26 | 0 | 0 | 865 | 4625.25 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Ireland | 58 | 4514.21 | -276.21 | -57.8 | 4180.2 | 239.02 | 0 | 0 | 1017 | 5435.85 | 11/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|-----------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 1/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Israel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | Ireland | 12 | 869.87 | -51.67 | 0 | 818.2 | 58.14 | 0 | 0 | 201.6 | 1077.95 | 12/1/2020 | 0 | 0 |
| 1/1/2024 | Indonesia | 1 | 90.82 | 0 | 0 | 90.82 | 25.5 | 0 | 0 | 0 | 116.32 | 5/1/2019 | 0 | 0 |
| 3/1/2024 | Indonesia | 1 | 131.63 | 0 | 0 | 131.63 | 25.5 | 0 | 0 | 0 | 157.13 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Indonesia | 4 | 403 | -16.12 | 0 | 386.88 | 101.95 | 0 | 0 | 0 | 488.83 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Indonesia | 4 | 332.64 | -8.06 | 0 | 324.58 | 101.92 | 0 | 0 | 0 | 426.5 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Indonesia | 1 | 90.8 | 0 | 0 | 90.8 | 25.46 | 0 | 0 | 0 | 116.26 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Indonesia | 1 | 90.53 | -9.05 | 0 | 81.48 | 25.42 | 0 | 0 | 0 | 106.9 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Indonesia | 3 | 272.39 | -9.08 | 0 | 263.31 | 76.36 | 0 | 0 | 0 | 339.67 | 12/1/2019 | 0 | 0 |
| 11/1/2024 | Indonesia | 1 | 93.32 | -16.43 | 0 | 76.89 | 25.39 | 0 | 0 | 0 | 102.28 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Indonesia | 1 | 91.4 | -9.14 | 0 | 82.26 | 25.64 | 0 | 0 | 0 | 107.9 | 4/1/2020 | 0 | 0 |
| 6/1/2025 | Indonesia | 0 | 0 | 0 | -90.79 | -90.79 | -25.45 | 0 | 0 | 0 | -116.24 | 10/1/2019 | 0 | 0 |
| 4/1/2024 | India | 2 | 173.25 | -17.33 | 0 | 155.92 | 51.42 | 0 | 0 | 0 | 207.34 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | India | 4 | 609.96 | -8.14 | 0 | 601.82 | 104.3 | 0 | 0 | 0 | 706.12 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | India | 1 | 81.29 | 0 | -8.23 | 73.06 | 26.36 | 0 | 0 | 0 | 99.42 | 10/1/2019 | 0 | 0 |
| 8/1/2024 | India | 1 | 80.92 | 0 | 0 | 80.92 | 25.89 | 0 | 0 | 0 | 106.81 | 12/1/2019 | 0 | 0 |
| 1/1/2025 | India | 1 | 91.56 | 0 | 0 | 91.56 | 26 | 0 | 0 | 0 | 117.56 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | India | 2 | 111.5 | -91.64 | 0 | 19.86 | 26.48 | 0 | 0 | 0 | 46.34 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | India | 1 | 19.83 | 0 | 0 | 19.83 | 26.44 | 0 | 0 | 0 | 46.27 | 7/1/2020 | 0 | 0 |
| 7/1/2025 | India | 1 | 213.32 | -21.33 | 0 | 191.99 | 25.92 | 0 | 0 | 0 | 217.91 | 11/1/2020 | 0 | 0 |
| 6/1/2023 | Iceland | 1 | 87.31 | 0 | 0 | 87.31 | 4.03 | 0 | 0 | 0 | 91.34 | 10/1/2018 | 0 | 0 |
| 3/1/2024 | Iceland | 2 | 201.84 | 0 | 0 | 201.84 | 0 | 0 | 0 | 0 | 201.84 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Iceland | 8 | 697.72 | -8.1 | 0 | 689.62 | 0 | 0 | 0 | 0 | 689.62 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Iceland | 3 | 263.2 | 0 | 0 | 263.2 | 0 | 0 | 0 | 0 | 263.2 | 9/1/2019 | 0 | 0 |
| 7/1/2024 | Iceland | 1 | 100.76 | 0 | -81.16 | 19.6 | 0 | 0 | 0 | 0 | 19.6 | 11/1/2019 | 0 | 0 |
| 12/1/2024 | Iceland | 1 | 80.88 | 0 | 0 | 80.88 | 0 | 0 | 0 | 0 | 80.88 | 4/1/2020 | 0 | 0 |
| 6/1/2025 | Iceland | 13 | 1176.15 | -10.04 | 0 | 1166.11 | 62.72 | 0 | 0 | 0 | 1228.83 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Iceland | 14 | 1317.54 | -107.01 | 0 | 1210.53 | 42.06 | 0 | 0 | 0 | 1252.59 | 11/1/2020 | 0 | 0 |
| 8/1/2023 | Hungary | 1 | 63.5 | 0 | 0 | 63.5 | 3.21 | 0 | 0 | 18.01 | 84.72 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Hungary | 2 | 143.2 | 0 | 0 | 143.2 | 6.51 | 0 | 0 | 40.43 | 190.14 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Hungary | 1 | 90.97 | -90.97 | 0 | 0 | 3.28 | 0 | 0 | 0.89 | 4.17 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Hungary | 6 | 405.58 | 0 | 0 | 405.58 | 38.69 | 0 | 0 | 119.9 | 564.21 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Hungary | 7 | 484.36 | 0 | 0 | 484.36 | 38.8 | 0 | 0 | 141.3 | 664.43 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Hungary | 4 | 325.28 | -7.22 | 0 | 318.06 | 12.92 | 0 | 0 | 89.36 | 420.34 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Hungary | 7 | 572.78 | 0 | 0 | 572.78 | 26.12 | 0 | 0 | 161.7 | 760.6 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Hungary | 4 | 312.98 | -19.47 | 0 | 293.51 | 19.66 | 0 | 0 | 84.56 | 397.73 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Hungary | 12 | 996.46 | -104.54 | 0 | 891.92 | 64.91 | 0 | 0 | 258.4 | 1215.18 | 8/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | Ireland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | India | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Iceland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | Hungary | 17 | 1336.17 | -69.87 | 0 | 1266.3 | 97.46 | 0 | 0 | 368.2 | 1731.99 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Hungary | 9 | 681.98 | -46.75 | 0 | 635.23 | 45.63 | 0 | 0 | 183.9 | 864.72 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Hungary | 4 | 278.28 | -21.44 | -64.41 | 192.43 | 19.28 | 0 | 0 | 57.17 | 268.88 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Hungary | 2 | 143.25 | 0 | 0 | 143.25 | 12.82 | 0 | 0 | 42.14 | 198.21 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Hungary | 4 | 334.8 | -7.16 | 0 | 327.64 | 19.42 | 0 | 0 | 93.71 | 440.77 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Hungary | 5 | 1529.13 | -17.52 | 0 | 1511.61 | 41.21 | 0 | 0 | 419.3 | 1972.09 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Hungary | 5 | 448.38 | -66.68 | 0 | 381.7 | 19.57 | 0 | 0 | 108.3 | 509.61 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Hungary | 2 | 147.29 | -14.71 | 0 | 132.58 | 6.51 | 0 | 0 | 37.56 | 176.65 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Hungary | 2 | 1127.33 | 0 | 0 | 1127.33 | 0 | 0 | 0 | 304.4 | 1431.73 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Hungary | 1 | 63.53 | -6.35 | 0 | 57.18 | 6.41 | 0 | 0 | 17.17 | 80.76 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Hungary | 1 | 135.11 | 0 | 0 | 135.11 | 0 | 0 | 0 | 36.49 | 171.6 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Hungary | 2 | 150.38 | -7.89 | 0 | 142.49 | 0 | 0 | 0 | 38.47 | 180.96 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Hungary | 3 | 266.13 | 0 | 0 | 266.13 | 6.43 | 0 | 0 | 73.58 | 346.14 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Hungary | 13 | 995.96 | -31.6 | 0 | 964.36 | 38.99 | 0 | 0 | 270.9 | 1274.27 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Hungary | 9 | 643.15 | -14.29 | 0 | 628.86 | 26.08 | 0 | 0 | 176.9 | 831.8 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Hungary | 2 | 143.14 | -7.15 | 0 | 135.99 | 6.53 | 0 | 0 | 38.48 | 181 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Hong Kong | 6 | 695.33 | 0 | 0 | 695.33 | 105.06 | 0 | 0 | 0 | 800.39 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Hong Kong | 5 | 604.25 | 0 | 0 | 604.25 | 127.64 | 0 | 0 | 0 | 731.89 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Hong Kong | 2 | 222.55 | 0 | 0 | 222.55 | 50.99 | 0 | 0 | 0 | 273.54 | 5/1/2019 | 0 | 0 |
| 3/1/2024 | Hong Kong | 6 | 734.13 | 0 | 0 | 734.13 | 153.02 | 0 | 0 | 0 | 887.15 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Hong Kong | 23 | 2397.64 | -151.06 | 0 | 2246.58 | 586.57 | 0 | 0 | 0 | 2833.15 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Hong Kong | 15 | 1491.27 | -78.5 | 0 | 1412.77 | 357.07 | 0 | 0 | 0 | 1769.84 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Hong Kong | 8 | 775.87 | -8.06 | -100.08 | 667.73 | 178.59 | 0 | 0 | 0 | 846.32 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Hong Kong | 10 | 988.22 | -9.09 | 0 | 979.13 | 255.09 | 0 | 0 | 0 | 1234.22 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Hong Kong | 10 | 937.36 | -57.52 | 0 | 879.84 | 254.79 | 0 | 0 | 0 | 1134.63 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Hong Kong | 5 | 443.34 | -27.47 | 0 | 415.87 | 102.22 | 0 | 0 | 0 | 518.09 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Hong Kong | 3 | 433.7 | -36.56 | -1.52 | 395.62 | 62.86 | 0 | 0 | 0 | 458.48 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Hong Kong | 2 | 148.84 | 0 | 0 | 148.84 | 25.44 | 0 | 0 | 0 | 174.28 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Hong Kong | 2 | 149.24 | 0 | 0 | 149.24 | 25.51 | 0 | 0 | 0 | 174.75 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Hong Kong | 1 | 116.38 | 0 | 0 | 116.38 | 0 | 0 | 0 | 0 | 116.38 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Hong Kong | 3 | 373.24 | -11.64 | 0 | 361.6 | 76.39 | 0 | 0 | 0 | 437.99 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Hong Kong | 2 | 327.67 | -11.03 | 0 | 316.64 | 51.05 | 0 | 0 | 0 | 367.69 | 7/1/2020 | 0 | 0 |
| 12/1/2023 | Guatemala | 1 | 152.05 | 0 | 0 | 152.05 | 25.5 | 0 | 0 | 0 | 177.55 | 4/1/2019 | 0 | 0 |
| 4/1/2024 | Guatemala | 1 | 80.68 | -8.07 | 0 | 72.61 | 25.55 | 0 | 0 | 0 | 98.16 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Guatemala | 0 | 0 | 0 | -72.61 | -72.61 | -25.55 | 0 | 0 | 0 | -98.16 | 9/1/2019 | 0 | 0 |
| 11/1/2023 | Guadeloupe | 1 | 79 | 0 | 0 | 79 | 7.95 | 0 | 0 | 0 | 86.95 | 3/1/2019 | 0 | 0 |

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Hungary | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Guatemala | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Guatemala | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Guatemala | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | Guadeloupe | 1 | 89 | 0 | 0 | 89 | 7.95 | 0 | 0 | 0 | 96.95 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Guadeloupe | 1 | 89 | -8.9 | 0 | 80.1 | 7.95 | 0 | 0 | 0 | 88.05 | 8/1/2019 | 0 | 0 |
| 7/1/2024 | Guadeloupe | 1 | 128 | -12.8 | 0 | 115.2 | 0 | 0 | 0 | 0 | 115.2 | 11/1/2019 | 0 | 0 |
| 9/1/2024 | Guadeloupe | 1 | 89 | -8.9 | 0 | 80.1 | 7.95 | 0 | 0 | 0 | 88.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Guadeloupe | 2 | 158 | 0 | 0 | 158 | 15.9 | 0 | 0 | 0 | 173.9 | 2/1/2020 | 0 | 0 |
| 8/1/2023 | Greece | 2 | 183.87 | 0 | 0 | 183.87 | 6.38 | 0 | 0 | 45.65 | 235.9 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Greece | 1 | 63.71 | 0 | -71.77 | -8.06 | 0 | 0 | 0 | -1.94 | -10 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Greece | 1 | 63.71 | 0 | -63.71 | 0 | 0 | 0 | 0 | 0 | 0 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Greece | 3 | 199.19 | 0 | 0 | 199.19 | 19.23 | 0 | 0 | 52.43 | 270.85 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Greece | 11 | 788.69 | 0 | -96.95 | 691.74 | 64.1 | 0 | 0 | 204.7 | 960.55 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Greece | 2 | 183.87 | 0 | 0 | 183.87 | 6.41 | 0 | 0 | 45.67 | 235.95 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Greece | 4 | 325.8 | 0 | 0 | 325.8 | 6.41 | 0 | 0 | 79.74 | 411.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Greece | 1 | 71.77 | 0 | 0 | 71.77 | 6.41 | 0 | 0 | 18.77 | 96.95 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Greece | 7 | 477.41 | -13.54 | -57.34 | 406.53 | 38.46 | 0 | 0 | 106.8 | 551.8 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Greece | 11 | 1011.27 | -53.37 | 0 | 957.9 | 57.69 | 0 | 0 | 243.8 | 1259.35 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Greece | 4 | 270.96 | -6.37 | 0 | 264.59 | 25.64 | 0 | 0 | 69.67 | 359.9 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Greece | 9 | 661.28 | -19.11 | 0 | 642.17 | 51.28 | 0 | 0 | 166.5 | 859.9 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Greece | 3 | 199.19 | -12.74 | 0 | 186.45 | 19.23 | 0 | 0 | 49.37 | 255.05 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Greece | 3 | 214.51 | -7.9 | 0 | 206.61 | 19.23 | 0 | 0 | 54.21 | 280.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Greece | 3 | 257.7 | -32.54 | 0 | 225.16 | 12.82 | 0 | 0 | 57.12 | 295.1 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Greece | 4 | 355.5 | -16.15 | 0 | 339.35 | 12.82 | 0 | 0 | 84.53 | 436.7 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Greece | 1 | 63.71 | 0 | 0 | 63.71 | 6.41 | 0 | 0 | 16.83 | 86.95 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Greece | 4 | 428.95 | -149 | 0 | 279.95 | 6.41 | 0 | 0 | 68.74 | 355.1 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Greece | 4 | 359.95 | -108.82 | 0 | 251.13 | 6.41 | 0 | 0 | 61.81 | 319.35 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Greece | 3 | 378.77 | -314.17 | 0 | 64.6 | 6.41 | 0 | 0 | 17.04 | 88.05 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Greece | 2 | 142.74 | -6.37 | 0 | 136.37 | 6.41 | 0 | 0 | 34.27 | 177.05 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Greece | 2 | 150.8 | 0 | 0 | 150.8 | 6.41 | 0 | 0 | 37.74 | 194.95 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Greece | 10 | 746.39 | -50.35 | -79.03 | 617.01 | 44.87 | 0 | 0 | 158.9 | 820.75 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Greece | 15 | 1138.43 | -72.88 | -63.71 | 1001.84 | 51.28 | 0 | 0 | 252.8 | 1305.9 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Greece | 3 | 246.77 | 0 | 0 | 246.77 | 12.82 | 0 | 0 | 62.31 | 321.9 | 12/1/2020 | 0 | 0 |
| 6/1/2023 | Germany | 1 | 89 | 0 | 0 | 89 | 3.95 | 0 | 0 | 0 | 92.95 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Germany | 4 | 445 | 0 | -89 | 356 | 11.85 | 0 | 0 | 0 | 367.85 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Germany | 2202 | 167384.08 | -7728.61 | -802.51 | 158852.96 | 7171.2 | 0 | 0 | 31542 | 197566.5 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Germany | 1942 | 145945.11 | -7931.41 | -18457.78 | 119555.92 | 5541.29 | 0 | 0 | 23812 | 148908.83 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Germany | 1086 | 81615.95 | -2022.94 | -12479.12 | 67113.89 | 2679.24 | 0 | 0 | 13240 | 83033.56 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Germany | 892 | 68005.59 | -1037.94 | -6743.21 | 60224.44 | 4265.92 | 0 | 0 | 12268 | 76757.9 | 3/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Guadeloupe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Greece | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | Germany | 1161 | 93177.99 | -720.26 | -3943.5 | 88514.23 | 6072.44 | 0 | 0 | 18241 | 112828.15 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Germany | 951 | 74311.98 | -730.91 | -6565.71 | 67015.36 | 5377.4 | 0 | 0 | 13897 | 86289.69 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Germany | 816 | 65265.72 | -890.04 | -3585.53 | 60790.15 | 4238.48 | 0 | 0 | 12284 | 77313.1 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Germany | 777 | 61622.49 | -2292.61 | -7564.44 | 51765.44 | 4188.36 | 0 | 0 | 10628 | 66582.15 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Germany | 1687 | 129564.59 | -7067.18 | -4626.56 | 117870.85 | 9752.8 | 0 | 0 | 24267 | 151890.88 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Germany | 1530 | 115485.81 | -5573.4 | -10336.8 | 99575.61 | 8523.68 | 0 | 0 | 20507 | 128605.93 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Germany | 1098 | 83635.59 | -3747.34 | -9369.72 | 70518.53 | 5818.28 | 0 | 0 | 14503 | 90840 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Germany | 1224 | 92713.41 | -3973.27 | -6197.01 | 82543.13 | 6973.92 | 0 | 0 | 16994 | 106510.73 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Germany | 992 | 77027.1 | -3450.5 | -6554.07 | 67022.53 | 5470.92 | 0 | 0 | 13772 | 86265.85 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Germany | 971 | 74913.92 | -3632.29 | -6738.24 | 64543.39 | 5217.08 | 0 | 0 | 13191 | 82951.8 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Germany | 858 | 66404.23 | -4315.1 | -6481.4 | 55607.73 | 4623.49 | 0 | 0 | 11429 | 71659.95 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Germany | 1312 | 93315.13 | -6371.39 | -4262.48 | 82681.26 | 7601.84 | 0 | 0 | 17166 | 107449.26 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Germany | 961 | 72700.29 | -3798.67 | -6009.75 | 62891.87 | 4989.96 | 0 | 0 | 12966 | 80847.58 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Germany | 812 | 64526.02 | -6386.61 | -7385.48 | 50753.93 | 3520.36 | 0 | 0 | 10231 | 64504.87 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Germany | 774 | 61251.15 | -5598.2 | -4241.64 | 51411.31 | 3653.96 | 0 | 0 | 10477 | 65541.82 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Germany | 508 | 41387.39 | -4017.01 | -9265.93 | 28104.45 | 1950.56 | 0 | 0 | 5738 | 35793.35 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Germany | 339 | 27491.33 | -3404.68 | -3954.53 | 20132.12 | 1349.36 | 0 | 0 | 4081 | 25562.45 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Germany | 320 | 27022.53 | -2955.97 | -3855.31 | 20211.25 | 1295.92 | 0 | 0 | 4071 | 25578.5 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Germany | 245 | 19842.61 | -2523.97 | -4168.21 | 13150.43 | 941.88 | 0 | 0 | 2736 | 16828.2 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Germany | 244 | 19888.74 | -3041.44 | -2887.97 | 13959.33 | 988.64 | 0 | 0 | 2868 | 17816.32 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Germany | 35 | 2821.53 | -432.43 | -448.84 | 1940.26 | 113.56 | 0 | 0 | 390.2 | 2444 | 12/1/2020 | 0 | 0 |
| 4/1/2024 | Georgia | 2 | 216 | -10.8 | 0 | 205.2 | 49.9 | 0 | 0 | 0 | 255.1 | 8/1/2019 | 0 | 0 |
| 6/1/2024 | Georgia | 1 | 149 | 0 | -108 | 41 | 0 | 0 | 0 | 0 | 41 | 10/1/2019 | 0 | 0 |
| 9/1/2024 | Georgia | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 1/1/2020 | 0 | 0 |
| 6/1/2023 | France | 1 | 89 | 0 | 0 | 89 | 3.95 | 0 | 0 | 0 | 92.95 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | France | 4 | 495 | 0 | 0 | 495 | 15.8 | 0 | 0 | 0 | 510.8 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | France | 7 | 594.17 | 0 | 0 | 594.17 | 23.03 | 0 | 0 | 123.5 | 740.65 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | France | 11 | 882.48 | -12.41 | -231.66 | 638.41 | 29.61 | 0 | 0 | 133.6 | 801.65 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | France | 4 | 338.34 | -6.58 | -148.34 | 183.42 | 3.29 | 0 | 0 | 37.34 | 224.05 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | France | 339 | 25210.81 | -578.84 | -291.83 | 24340.14 | 1919.64 | 0 | 0 | 5271 | 31530.75 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | France | 924 | 69289.78 | -298.37 | -582.56 | 68408.85 | 5256.28 | 0 | 0 | 14829 | 88494 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | France | 517 | 37922.31 | -274.94 | -1715.21 | 35932.16 | 3005.48 | 0 | 0 | 7932 | 46869.45 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | France | 517 | 38037.33 | -181.26 | -993.63 | 36862.44 | 2899.56 | 0 | 0 | 8029 | 47790.85 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | France | 659 | 49954.84 | -1468.59 | -1113.54 | 47372.71 | 3766.78 | 0 | 0 | 10275 | 61414.13 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | France | 1267 | 92808.43 | -4954.29 | -1553.45 | 86300.69 | 7771.88 | 0 | 0 | 18857 | 112929.7 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | France | 1038 | 75829.82 | -3516.28 | -2542.53 | 69771.01 | 6222.8 | 0 | 0 | 15227 | 91220.8 | 9/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Germany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Georgia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Georgia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Georgia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2024 | France | 766 | 55900.64 | -2593.29 | -2117.9 | 51189.45 | 4581.04 | 0 | 0 | 11164 | 66934.55 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | France | 1324 | 96317.2 | -3621.78 | -2060.09 | 90635.33 | 8083.02 | 0 | 0 | 19765 | 118483.3 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | France | 795 | 59260.96 | -2223.25 | -1906.35 | 55131.36 | 4673.72 | 0 | 0 | 11968 | 71773.5 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | France | 452 | 34023.06 | -1532.96 | -1004.75 | 31485.35 | 2588.42 | 0 | 0 | 6817 | 40890.95 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | France | 468 | 35016.82 | -2158.88 | -948.46 | 31909.48 | 2780.5 | 0 | 0 | 6939 | 41629.05 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | France | 697 | 47789.94 | -2282.02 | -413.97 | 45093.95 | 4215.58 | 0 | 0 | 9828 | 59137.38 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | France | 674 | 48853.99 | -2715.71 | -767.01 | 45371.27 | 3976.99 | 0 | 0 | 9867 | 59215.67 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | France | 470 | 35442.83 | -2944.23 | -1458.5 | 31040.1 | 2386.05 | 0 | 0 | 6671 | 40097.32 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | France | 574 | 43733.92 | -4888.7 | -638.09 | 38207.13 | 2849.98 | 0 | 0 | 8233 | 49290.13 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | France | 513 | 39319.04 | -3431.36 | -1389.94 | 34497.74 | 2412.53 | 0 | 0 | 7349 | 44259.58 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | France | 503 | 38924.38 | -3423.12 | -881.86 | 34619.4 | 2372.83 | 0 | 0 | 7398 | 44390.01 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | France | 458 | 35406.27 | -3527.49 | -764.88 | 31113.9 | 2147.05 | 0 | 0 | 6649 | 39909.73 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | France | 459 | 36143.52 | -4324.09 | -661.52 | 31157.91 | 2140.58 | 0 | 0 | 6564 | 39862.08 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | France | 566 | 46573.7 | -4417.01 | -858.86 | 41297.83 | 2732.11 | 0 | 0 | 8364 | 52393.67 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | France | 91 | 7095.77 | -964.23 | -320.51 | 5811.03 | 437.35 | 0 | 0 | 1269 | 7517.6 | 12/1/2020 | 0 | 0 |
| 6/1/2023 | Finland | 1 | 79 | 0 | 0 | 79 | 3.95 | 0 | 0 | 0 | 82.95 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Finland | 1 | 85 | 0 | 0 | 85 | 3.95 | 0 | 0 | 0 | 88.95 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Finland | 4 | 311.28 | 0 | 0 | 311.28 | 12.76 | 0 | 0 | 77.76 | 401.8 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Finland | 1 | 75.81 | 0 | -71.77 | 4.04 | -3.19 | 0 | 0 | 0.2 | 1.05 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Finland | 1 | 63.71 | 0 | 0 | 63.71 | 0 | 0 | 0 | 15.29 | 79 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Finland | 6 | 540.32 | 0 | 0 | 540.32 | 15.95 | 0 | 0 | 133.5 | 689.75 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Finland | 3 | 416.93 | 0 | 0 | 416.93 | 6.38 | 0 | 0 | 101.6 | 524.9 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Finland | 5 | 326.61 | 0 | 0 | 326.61 | 15.95 | 0 | 0 | 82.19 | 424.75 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Finland | 6 | 398.38 | -7.17 | 0 | 391.21 | 19.14 | 0 | 0 | 98.45 | 508.8 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Finland | 6 | 462.89 | 0 | 0 | 462.89 | 15.95 | 0 | 0 | 114.9 | 593.75 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Finland | 22 | 1595.58 | -84.36 | -71.77 | 1439.45 | 57.42 | 0 | 0 | 359.1 | 1856 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Finland | 18 | 1399.16 | -80.93 | -63.71 | 1254.52 | 44.66 | 0 | 0 | 311.7 | 1610.9 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Finland | 15 | 1089.59 | -80.15 | -142.74 | 866.7 | 38.28 | 0 | 0 | 217.1 | 1122.1 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Finland | 10 | 774.18 | -27.08 | -71.77 | 675.33 | 22.33 | 0 | 0 | 167.4 | 865.05 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Finland | 9 | 660.47 | -53.28 | 0 | 607.19 | 25.52 | 0 | 0 | 151.8 | 784.5 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Finland | 4 | 290.04 | -6.29 | 0 | 283.75 | 9.45 | 0 | 0 | 74.75 | 367.95 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Finland | 1 | 62.94 | -6.29 | 0 | 56.65 | 3.15 | 0 | 0 | 15.25 | 75.05 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Finland | 6 | 405.35 | -54.74 | 0 | 350.61 | 18.9 | 0 | 0 | 94.19 | 463.7 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Finland | 1 | 53.51 | 0 | 0 | 53.51 | 3.15 | 0 | 0 | 14.44 | 71.1 | 4/1/2020 | 0 | 0 |
| 3/1/2025 | Finland | 2 | 156.97 | -9.39 | 0 | 147.58 | 3.15 | 0 | 0 | 38.42 | 189.15 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Finland | 1 | 70.92 | 0 | 0 | 70.92 | 3.15 | 0 | 0 | 18.88 | 92.95 | 8/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2025 | Finland | 4 | 301.06 | -33.09 | 0 | 267.97 | 9.45 | 0 | 0 | 70.73 | 348.15 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Finland | 24 | 1719.44 | -87.19 | 0 | 1632.25 | 56.7 | 0 | 0 | 430.7 | 2119.6 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Finland | 38 | 2891.07 | -189.79 | -56.65 | 2644.63 | 81.9 | 0 | 0 | 695.2 | 3421.7 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Finland | 3 | 278.07 | -20.7 | 0 | 257.37 | 6.3 | 0 | 0 | 67.23 | 330.9 | 12/1/2020 | 0 | 0 |
| 6/1/2023 | Estonia | 1 | 79 | 0 | 0 | 79 | 3.95 | 0 | 0 | 0 | 82.95 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Estonia | 1 | 79 | 0 | 0 | 79 | 3.95 | 0 | 0 | 0 | 82.95 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Estonia | 3 | 255.84 | 0 | 0 | 255.84 | 9.87 | 0 | 0 | 53.14 | 318.85 | 12/1/2018 | 0 | 0 |
| 10/1/2023 | Estonia | 1 | 90.83 | 0 | 0 | 90.83 | 0 | 0 | 0 | 18.17 | 109 | 2/1/2019 | 0 | 0 |
| 12/1/2023 | Estonia | 1 | 124.17 | 0 | 0 | 124.17 | 0 | 0 | 0 | 24.83 | 149 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Estonia | 4 | 408.04 | 0 | 0 | 408.04 | 0 | 0 | 0 | 87.96 | 496 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Estonia | 3 | 353.27 | 0 | 0 | 353.27 | 0 | 0 | 0 | 77.73 | 431 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Estonia | 1 | 122.13 | -12.21 | 0 | 109.92 | 0 | 0 | 0 | 24.18 | 134.1 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Estonia | 3 | 259.01 | -6.47 | 0 | 252.54 | 6.52 | 0 | 0 | 56.99 | 316.05 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Estonia | 5 | 428.67 | -30.8 | 0 | 397.87 | 19.56 | 0 | 0 | 91.82 | 509.25 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Estonia | 1 | 72.95 | -7.29 | 0 | 65.66 | 6.52 | 0 | 0 | 15.87 | 88.05 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Estonia | 2 | 137.7 | -6.47 | 0 | 131.23 | 13.04 | 0 | 0 | 31.73 | 176 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Estonia | 2 | 177.04 | -8.84 | 0 | 168.2 | 6.52 | 0 | 0 | 38.43 | 213.15 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Estonia | 2 | 137.7 | -13.76 | 0 | 123.94 | 13.04 | 0 | 0 | 30.12 | 167.1 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Estonia | 4 | 367.34 | -47.34 | 0 | 320 | 13.04 | 0 | 0 | 73.26 | 406.3 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Estonia | 2 | 126.23 | -16.15 | 0 | 110.08 | 13.04 | 0 | 0 | 27.08 | 150.2 | 3/1/2020 | 0 | 0 |
| 1/1/2025 | Estonia | 2 | 199.13 | -10.57 | 0 | 188.56 | 0 | 0 | 0 | 41.49 | 230.05 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Estonia | 2 | 242.75 | -185.77 | 0 | 56.98 | 6.52 | 0 | 0 | 13.97 | 77.47 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Estonia | 2 | 207.31 | -20.72 | 0 | 186.59 | 0 | 0 | 0 | 41.06 | 227.65 | 7/1/2020 | 0 | 0 |
| 6/1/2025 | Estonia | 8 | 670.44 | -37.09 | 0 | 633.35 | 26.08 | 0 | 0 | 145.1 | 804.5 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Estonia | 6 | 422.14 | -12.74 | 0 | 409.4 | 25.75 | 0 | 0 | 102.9 | 538 | 11/1/2020 | 0 | 0 |
| 4/1/2024 | Egypt | 1 | 90.79 | 0 | 0 | 90.79 | 25.47 | 0 | 0 | 0 | 116.26 | 8/1/2019 | 0 | 0 |
| 7/1/2024 | Egypt | 1 | 90.79 | 0 | 0 | 90.79 | 25.46 | 0 | 0 | 0 | 116.25 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Egypt | 1 | 242.77 | 0 | 0 | 242.77 | 25.45 | 0 | 0 | 0 | 268.22 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Egypt | 0 | 0 | 0 | -242.77 | -242.77 | 0 | 0 | 0 | 0 | -242.77 | 1/1/2020 | 0 | 0 |
| 4/1/2025 | Egypt | 1 | 90.78 | 0 | 0 | 90.78 | 25.46 | 0 | 0 | 0 | 116.24 | 8/1/2020 | 0 | 0 |
| 7/1/2025 | Egypt | 1 | 90.78 | 0 | 0 | 90.78 | 25.46 | 0 | 0 | 0 | 116.24 | 11/1/2020 | 0 | 0 |
| 5/1/2023 | Denmark | 1 | 76.53 | 0 | 0 | 76.53 | 30.61 | 0 | 0 | 0 | 107.14 | 9/1/2018 | 0 | 0 |
| 6/1/2023 | Denmark | 6 | 520.71 | 0 | 0 | 520.71 | 24.55 | 0 | 0 | 0 | 545.26 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Denmark | 4 | 359.29 | 0 | 0 | 359.29 | 16.63 | 0 | 0 | 0 | 375.92 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Denmark | 7 | 516.92 | 0 | 0 | 516.92 | 23.29 | 0 | 0 | 135 | 675.24 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Denmark | 6 | 466.99 | 0 | -76.78 | 390.21 | 0 | 0 | 0 | 97.55 | 487.76 | 1/1/2019 | 0 | 0 |

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|-------|------------------|------------|-----------------|-----------|-----------|----------------|------------------|---------------|-------------|
| 5/1/2025 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Finland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Estonia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Egypt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Egypt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Egypt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Egypt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Egypt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Egypt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2023 | Denmark | 5 | 414.78 | 0 | 0 | 414.78 | 0 | 0 | 0 | 103.7 | 518.48 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Denmark | 4 | 322.51 | 0 | -92.31 | 230.2 | 0 | 0 | 0 | 57.56 | 287.76 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Denmark | 11 | 804.04 | 0 | -76.74 | 727.3 | 0 | 0 | 0 | 181.8 | 909.13 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Denmark | 7 | 617.91 | 0 | -125.7 | 492.21 | 0 | 0 | 0 | 123.1 | 615.27 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Denmark | 4 | 317.56 | 0 | 0 | 317.56 | 0 | 0 | 0 | 79.39 | 396.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Denmark | 11 | 1106.2 | -19.44 | 0 | 1086.76 | 0 | 0 | 0 | 271.7 | 1358.45 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Denmark | 39 | 3360.83 | -126.88 | 0 | 3233.95 | 0 | 0 | 0 | 808.5 | 4042.47 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Denmark | 10 | 897.58 | -44.33 | -145.88 | 707.37 | 0 | 0 | 0 | 176.9 | 884.23 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Denmark | 8 | 651.94 | -7.67 | 0 | 644.27 | 0 | 0 | 0 | 161.1 | 805.35 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Denmark | 11 | 963.86 | -29.08 | -102.95 | 831.83 | 0 | 0 | 0 | 207.9 | 1039.75 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Denmark | 6 | 553.76 | -16.73 | 0 | 537.03 | 0 | 0 | 0 | 134.3 | 671.28 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Denmark | 5 | 384.48 | -19.42 | 0 | 365.06 | 0 | 0 | 0 | 91.26 | 456.32 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Denmark | 2 | 151.87 | 0 | 0 | 151.87 | 0 | 0 | 0 | 37.96 | 189.83 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Denmark | 6 | 393.7 | -32.98 | 0 | 360.72 | 0 | 0 | 0 | 90.16 | 450.88 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Denmark | 4 | 285.89 | 0 | 0 | 285.89 | 0 | 0 | 0 | 71.46 | 357.35 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Denmark | 4 | 321.19 | -16.48 | 0 | 304.71 | 16.3 | 0 | 0 | 80.26 | 401.27 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Denmark | 4 | 473.84 | -300.86 | 0 | 172.98 | 8.15 | 0 | 0 | 45.28 | 226.41 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Denmark | 1 | 160.76 | 0 | 0 | 160.76 | 0 | 0 | 0 | 40.19 | 200.95 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Denmark | 4 | 530.38 | -200.9 | 0 | 329.48 | 0 | 0 | 0 | 82.37 | 411.85 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Denmark | 2 | 208.73 | -133.76 | 0 | 74.97 | 0 | 0 | 0 | 18.74 | 93.71 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Denmark | 22 | 1883.07 | -35.84 | 0 | 1847.23 | 8.15 | 0 | 0 | 463.9 | 2319.26 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Denmark | 18 | 1572.79 | -105.33 | -198.07 | 1269.39 | 16.29 | 0 | 0 | 321.4 | 1607.11 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Denmark | 2 | 149.86 | 0 | 0 | 149.86 | 0 | 0 | 0 | 37.46 | 187.32 | 12/1/2020 | 0 | 0 |
| 7/1/2023 | Czech Republic | 1 | 89 | 0 | 0 | 89 | 3.95 | 0 | 0 | 0 | 92.95 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Czech Republic | 1 | 65.29 | 0 | -89 | -23.71 | -0.69 | 0 | 0 | 14.4 | -10 | 12/1/2018 | 0 | 0 |
| 10/1/2023 | Czech Republic | 3 | 208.25 | 0 | 0 | 208.25 | 10.07 | 0 | 0 | 45.84 | 264.16 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Czech Republic | 2 | 181.31 | 0 | 0 | 181.31 | 13.41 | 0 | 0 | 40.91 | 235.63 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Czech Republic | 1 | 75.03 | 0 | 0 | 75.03 | 6.72 | 0 | 0 | 17.17 | 98.92 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Czech Republic | 3 | 267.25 | 0 | 0 | 267.25 | 13.42 | 0 | 0 | 58.95 | 339.62 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Czech Republic | 2 | 141.68 | 0 | 0 | 141.68 | 13.43 | 0 | 0 | 32.57 | 187.68 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Czech Republic | 2 | 141.62 | -7.5 | 0 | 134.12 | 13.44 | 0 | 0 | 30.99 | 178.55 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Czech Republic | 13 | 1040.94 | -50.94 | -182.98 | 807.02 | 60.43 | 0 | 0 | 182.1 | 1049.57 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Czech Republic | 3 | 208.22 | -13.32 | 0 | 194.9 | 20.17 | 0 | 0 | 45.17 | 260.24 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Czech Republic | 3 | 208.29 | -20.82 | 0 | 187.47 | 20.15 | 0 | 0 | 43.59 | 251.21 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Czech Republic | 2 | 150.07 | -7.5 | 0 | 142.57 | 13.42 | 0 | 0 | 32.76 | 188.75 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Czech Republic | 4 | 266.38 | -19.98 | 0 | 246.4 | 26.94 | 0 | 0 | 57.4 | 330.74 | 12/1/2019 | 0 | 0 |

| Month | Shipping country | Discou nts | Returns (previo | Net sales | Shippin g | Duties (previo | Additio nal fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Czech Republic | 2 | 141.76 | 0 | 0 | 141.76 | 13.44 | 0 | 0 | 32.59 | 187.79 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Czech Republic | 5 | 349.79 | -14.14 | 0 | 335.65 | 33.57 | 0 | 0 | 77.54 | 446.76 | 2/1/2020 | 0 | 0 |
| 12/1/2024 | Czech Republic | 1 | 75.05 | -7.5 | 0 | 67.55 | 6.71 | 0 | 0 | 15.59 | 89.85 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Czech Republic | 1 | 67.07 | 0 | 0 | 67.07 | 6.75 | 0 | 0 | 15.5 | 89.32 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Czech Republic | 2 | 157.66 | -11.56 | 0 | 146.1 | 6.72 | 0 | 0 | 32.1 | 184.92 | 6/1/2020 | 0 | 0 |
| 5/1/2025 | Czech Republic | 2 | 149.25 | -8.26 | 0 | 140.99 | 6.74 | 0 | 0 | 31.03 | 178.76 | 9/1/2020 | 0 | 0 |
| 7/1/2025 | Czech Republic | 3 | 186.36 | 0 | 0 | 186.36 | 6.73 | 0 | 0 | 40.56 | 233.65 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Czech Republic | 1 | 66.61 | -6.66 | 0 | 59.95 | 6.73 | 0 | 0 | 13.99 | 80.67 | 12/1/2020 | 0 | 0 |
| 7/1/2023 | Cyprus | 1 | 149 | 0 | 0 | 149 | 3.95 | 0 | 0 | 0 | 152.95 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Cyprus | 1 | 74.79 | 0 | 0 | 74.79 | 3.32 | 0 | 0 | 14.84 | 92.95 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Cyprus | 1 | 74.79 | 0 | 0 | 74.79 | 3.32 | 0 | 0 | 14.84 | 92.95 | 1/1/2019 | 0 | 0 |
| 11/1/2023 | Cyprus | 2 | 182.34 | -7.55 | 0 | 174.79 | 6.68 | 0 | 0 | 34.48 | 215.95 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Cyprus | 4 | 332.77 | 0 | 0 | 332.77 | 20.04 | 0 | 0 | 67.04 | 419.85 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Cyprus | 4 | 305.9 | 0 | 0 | 305.9 | 20.04 | 0 | 0 | 61.91 | 387.85 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Cyprus | 2 | 132.78 | 0 | 0 | 132.78 | 13.36 | 0 | 0 | 27.76 | 173.9 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Cyprus | 3 | 231.94 | 0 | 0 | 231.94 | 13.36 | 0 | 0 | 46.6 | 291.9 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Cyprus | 11 | 979 | -14.85 | 0 | 964.15 | 60.12 | 0 | 0 | 194.6 | 1218.85 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Cyprus | 3 | 223.52 | -8.22 | -207.57 | 7.73 | 20.04 | 0 | 0 | 5.28 | 33.05 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Cyprus | 3 | 390.75 | -7.47 | 0 | 383.28 | 13.36 | 0 | 0 | 75.36 | 472 | 10/1/2019 | 0 | 0 |
| 8/1/2024 | Cyprus | 3 | 247.89 | -13.26 | 0 | 234.63 | 13.36 | 0 | 0 | 47.11 | 295.1 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Cyprus | 2 | 132.77 | -6.63 | 0 | 126.14 | 13.36 | 0 | 0 | 26.5 | 166 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Cyprus | 2 | 149.58 | 0 | 0 | 149.58 | 13.36 | 0 | 0 | 30.96 | 193.9 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Cyprus | 2 | 156.49 | -15.63 | 0 | 140.86 | 13.36 | 0 | 0 | 29.3 | 183.52 | 3/1/2020 | 0 | 0 |
| 6/1/2025 | Cyprus | 1 | 94.96 | 0 | 0 | 94.96 | 0 | 0 | 0 | 18.04 | 113 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Cyprus | 3 | 221.85 | -7.47 | 0 | 214.38 | 13.36 | 0 | 0 | 43.26 | 271 | 11/1/2020 | 0 | 0 |
| 12/1/2023 | Croatia | 4 | 356.8 | 0 | 0 | 356.8 | 19.08 | 0 | 0 | 93.97 | 469.85 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Croatia | 1 | 71.2 | 0 | 0 | 71.2 | 6.36 | 0 | 0 | 19.39 | 96.95 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Croatia | 2 | 134.4 | 0 | 0 | 134.4 | 12.72 | 0 | 0 | 36.78 | 183.9 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Croatia | 1 | 82.2 | -19 | 0 | 63.2 | 6.36 | 0 | 0 | 17.39 | 86.95 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Croatia | 4 | 276 | -7.12 | 0 | 268.88 | 25.44 | 0 | 0 | 73.58 | 367.9 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Croatia | 2 | 174.4 | -7.12 | 0 | 167.28 | 6.36 | 0 | 0 | 43.41 | 217.05 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Croatia | 3 | 213.6 | -7.12 | 0 | 206.48 | 19.08 | 0 | 0 | 56.39 | 281.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Croatia | 4 | 324 | -17.44 | 0 | 306.56 | 12.72 | 0 | 0 | 79.82 | 399.1 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Croatia | 1 | 63.2 | -6.32 | -64.08 | -7.2 | 0 | 0 | 0 | -1.8 | -9 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Croatia | 2 | 134.4 | -7.12 | 0 | 127.28 | 12.72 | 0 | 0 | 35 | 175 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Croatia | 1 | 63.2 | 0 | 0 | 63.2 | 6.36 | 0 | 0 | 17.39 | 86.95 | 2/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Czech Republic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Cyprus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | Croatia | 3 | 196.12 | -14.24 | -64.08 | 117.8 | 12.72 | 0 | 0 | 32.63 | 163.15 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Croatia | 0 | 0 | 0 | -64.08 | -64.08 | -6.36 | 0 | 0 | -17.61 | -88.05 | 4/1/2020 | 0 | 0 |
| 2/1/2025 | Croatia | 3 | 237.6 | 0 | 0 | 237.6 | 12.72 | 0 | 0 | 62.58 | 312.9 | 6/1/2020 | 0 | 0 |
| 4/1/2025 | Croatia | 3 | 223.4 | -102.44 | 0 | 120.96 | 12.72 | 0 | 0 | 33.42 | 167.1 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Croatia | 2 | 126.4 | 0 | 0 | 126.4 | 12.72 | 0 | 0 | 34.78 | 173.9 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Croatia | 8 | 713.6 | -37.44 | -92.88 | 583.28 | 25.44 | 0 | 0 | 152.2 | 760.9 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Croatia | 12 | 1053.2 | -54.56 | -78.4 | 920.24 | 38.16 | 0 | 0 | 239.6 | 1198 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Croatia | 4 | 307.2 | -6.32 | 0 | 300.88 | 12.72 | 0 | 0 | 78.4 | 392 | 12/1/2020 | 0 | 0 |
| 1/1/2024 | Costa Rica | 1 | 80.62 | 0 | 0 | 80.62 | 25.45 | 0 | 0 | 0 | 106.07 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Costa Rica | 1 | 80.72 | 0 | -80.62 | 0.1 | 0.08 | 0 | 0 | 0 | 0.18 | 6/1/2019 | 0 | 0 |
| 4/1/2024 | Costa Rica | 1 | 80.63 | -8.06 | 0 | 72.57 | 25.63 | 0 | 0 | 0 | 98.2 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Costa Rica | 1 | 100.12 | 0 | 0 | 100.12 | 25.53 | 0 | 0 | 0 | 125.65 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Costa Rica | 1 | 80.63 | -8.06 | 0 | 72.57 | 25.57 | 0 | 0 | 0 | 98.14 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Costa Rica | 2 | 161.34 | -8.07 | 0 | 153.27 | 51.15 | 0 | 0 | 0 | 204.42 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Costa Rica | 1 | 80.61 | 0 | 0 | 80.61 | 25.52 | 0 | 0 | 0 | 106.13 | 12/1/2019 | 0 | 0 |
| 11/1/2024 | Costa Rica | 0 | 0 | 0 | -72.57 | -72.57 | -25.63 | 0 | 0 | 0 | -98.2 | 3/1/2020 | 0 | 0 |
| 4/1/2025 | Costa Rica | 1 | 90.9 | 0 | 0 | 90.9 | 25.56 | 0 | 0 | 0 | 116.46 | 8/1/2020 | 0 | 0 |
| 11/1/2023 | Colombia | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Colombia | 4 | 386 | 0 | 0 | 386 | 99.8 | 0 | 0 | 0 | 485.8 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Colombia | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Colombia | 1 | 79 | 0 | -192.95 | -113.95 | 0 | 0 | 0 | 0 | -113.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Colombia | 4 | 336 | 0 | 0 | 336 | 99.8 | 0 | 0 | 0 | 435.8 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Colombia | 8 | 702 | -32.6 | -129 | 540.4 | 174.65 | 0 | 0 | 0 | 715.05 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Colombia | 4 | 385 | -22.7 | -86.9 | 275.4 | 74.85 | 0 | 0 | 0 | 350.25 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Colombia | 2 | 168 | -7.9 | -71.1 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Colombia | 2 | 345 | 0 | -71.1 | 273.9 | 24.95 | 0 | 0 | 0 | 298.85 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Colombia | 1 | 79 | -7.9 | 0 | 71.1 | 24.95 | 0 | 0 | 0 | 96.05 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Colombia | 2 | 177 | -26.9 | -38 | 112.1 | 24.95 | 0 | 0 | 0 | 137.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Colombia | 0 | 0 | 0 | -79 | -79 | -24.95 | 0 | 0 | 0 | -103.95 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Colombia | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Colombia | 2 | 178 | -89 | -89 | 0 | 24.95 | 0 | 0 | 0 | 24.95 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Colombia | 1 | 218 | -218 | -89 | -89 | -24.95 | 0 | 0 | 0 | -113.95 | 5/1/2020 | 0 | 0 |
| 3/1/2025 | Colombia | 3 | 296 | -11.8 | 0 | 284.2 | 74.85 | 0 | 0 | 0 | 359.05 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Colombia | 0 | 0 | 0 | 0 | 0 | -24.95 | 0 | 0 | 0 | -24.95 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Colombia | 0 | 0 | 0 | -106.2 | -106.2 | -24.95 | 0 | 0 | 0 | -131.15 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Colombia | 0 | 0 | 0 | -79 | -79 | -24.95 | 0 | 0 | 0 | -103.95 | 10/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|-----------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 11/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Croatia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Costa Rica | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Colombia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2023 | Chile | 4 | 336 | 0 | 0 | 336 | 99.8 | 0 | 0 | 0 | 435.8 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Chile | 8 | 681 | 0 | 0 | 681 | 199.6 | 0 | 0 | 0 | 880.6 | 4/1/2019 | 0 | 0 |
| 2/1/2024 | Chile | 4 | 326 | 0 | -79 | 247 | 74.85 | 0 | 0 | 0 | 321.85 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Chile | 5 | 405 | 0 | 0 | 405 | 124.75 | 0 | 0 | 0 | 529.75 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Chile | 10 | 858 | -36.4 | 0 | 821.6 | 249.5 | 0 | 0 | 0 | 1071.1 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Chile | 6 | 503 | 0 | 0 | 503 | 149.7 | 0 | 0 | 0 | 652.7 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Chile | 2 | 237 | 0 | 0 | 237 | 49.9 | 0 | 0 | 0 | 286.9 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Chile | 2 | 178 | 0 | 0 | 178 | 49.9 | 0 | 0 | 0 | 227.9 | 11/1/2019 | 0 | 0 |
| 10/1/2024 | Chile | 1 | 89 | -8.9 | 0 | 80.1 | 24.95 | 0 | 0 | 0 | 105.05 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Chile | 0 | 0 | 0 | -98 | -98 | -24.95 | 0 | 0 | 0 | -122.95 | 3/1/2020 | 0 | 0 |
| 7/1/2023 | Canada | 3 | 263.05 | 0 | 0 | 263.05 | 40.79 | 0 | 0 | 0 | 303.84 | 11/1/2018 | 0 | 0 |
| 9/1/2023 | Canada | 1 | 80.71 | 0 | 0 | 80.71 | 13.22 | 0 | 0 | 0 | 93.93 | 1/1/2019 | 0 | 0 |
| 11/1/2023 | Canada | 35 | 3407.67 | -18.28 | -91.43 | 3297.96 | 665.67 | 0 | 0 | 0 | 3963.63 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Canada | 44 | 4155.64 | -18.3 | -151.88 | 3985.46 | 1115.49 | 0 | 0 | 0 | 5100.95 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Canada | 15 | 1497.33 | -9.14 | 0 | 1488.19 | 389.1 | 0 | 0 | 0 | 1877.29 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Canada | 9 | 1082.24 | 0 | 0 | 1082.24 | 230.87 | 0 | 0 | 0 | 1313.11 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Canada | 50 | 5219.86 | -79.4 | -465.65 | 4674.81 | 1189.25 | 0 | 0 | 0 | 5864.06 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Canada | 106 | 9532.97 | -471.95 | -118.06 | 8942.96 | 2745.6 | 0 | 0 | 0 | 11688.56 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Canada | 72 | 6680.85 | -334.44 | -126.28 | 6220.13 | 1827.36 | 0 | 0 | 0 | 8047.49 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Canada | 30 | 2948.94 | -90.89 | -317.61 | 2540.44 | 694.63 | 0 | 0 | 0 | 3235.07 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Canada | 53 | 5021.22 | -250.87 | 0 | 4770.35 | 1369.57 | 0 | 0 | 0 | 6139.92 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Canada | 37 | 3408.38 | -204.33 | 0 | 3204.05 | 931.78 | 0 | 0 | 0 | 4135.83 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Canada | 25 | 2305.82 | -73.9 | -162.66 | 2069.26 | 517.79 | 0 | 0 | 0 | 2587.05 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Canada | 13 | 1386.29 | -42.56 | 0 | 1343.73 | 309.47 | 0 | 0 | 0 | 1653.2 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Canada | 29 | 2581.09 | -125.34 | 0 | 2455.75 | 619.71 | 0 | 0 | 0 | 3075.46 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Canada | 13 | 1157.06 | -138.55 | -12.78 | 1005.73 | 311.05 | 0 | 0 | 0 | 1316.78 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Canada | 27 | 2725.78 | -312.1 | 0 | 2413.68 | 489.11 | 0 | 0 | 0 | 2902.79 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Canada | 32 | 3509.26 | -202.94 | -303.92 | 3002.4 | 770.69 | 0 | 0 | 0 | 3773.09 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Canada | 34 | 3257.91 | -243.73 | 0 | 3014.18 | 720.83 | 0 | 0 | 0 | 3735.01 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Canada | 30 | 2669.65 | -214.3 | 0 | 2455.35 | 726.16 | 0 | 0 | 0 | 3181.51 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Canada | 24 | 2435.44 | -254.06 | 0 | 2181.38 | 511.34 | 0 | 0 | 0 | 2692.72 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Canada | 23 | 2260.93 | -51.54 | 0 | 2209.39 | 589.2 | 0 | 0 | 0 | 2798.59 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Canada | 26 | 2504.66 | -138.42 | -204.76 | 2161.48 | 539.02 | 0 | 0 | 0 | 2700.5 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Canada | 5 | 502.28 | -140.49 | -199.03 | 162.76 | 51.49 | 0 | 0 | 0 | 214.25 | 12/1/2020 | 0 | 0 |
| 10/1/2023 | Bulgaria | 1 | 92.85 | 0 | 0 | 92.85 | 0 | 0 | 0 | 18.57 | 111.42 | 2/1/2019 | 0 | 0 |
| 12/1/2023 | Bulgaria | 4 | 302.55 | 0 | -92.85 | 209.7 | 20.43 | 0 | 0 | 46.05 | 276.18 | 4/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|-----------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 11/1/2023 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Chile | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2024 | Bulgaria | 1 | 92.05 | -7.64 | -83.53 | 0.88 | 0 | 0 | 0 | 0.17 | 1.05 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Bulgaria | 1 | 92.87 | 0 | 0 | 92.87 | 0 | 0 | 0 | 18.57 | 111.44 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Bulgaria | 2 | 175.5 | 0 | 0 | 175.5 | 0 | 0 | 0 | 35.11 | 210.61 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Bulgaria | 8 | 679.97 | -39.43 | 0 | 640.54 | 40.89 | 0 | 0 | 136.3 | 817.71 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Bulgaria | 3 | 210.46 | -21.04 | 0 | 189.42 | 20.45 | 0 | 0 | 41.97 | 251.84 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Bulgaria | 2 | 134.64 | -6.73 | 0 | 127.91 | 13.62 | 0 | 0 | 28.32 | 169.85 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Bulgaria | 2 | 143.15 | -6.73 | 0 | 136.42 | 13.62 | 0 | 0 | 30.03 | 180.07 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Bulgaria | 3 | 242.8 | -9.19 | 0 | 233.61 | 13.63 | 0 | 0 | 49.45 | 296.69 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Bulgaria | 1 | 67.32 | 0 | 0 | 67.32 | 6.81 | 0 | 0 | 14.83 | 88.96 | 1/1/2020 | 0 | 0 |
| 11/1/2024 | Bulgaria | 1 | 57.08 | -5.7 | 0 | 51.38 | 6.82 | 0 | 0 | 11.64 | 69.84 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Bulgaria | 1 | 73.95 | -16.87 | 0 | 57.08 | 6.82 | 0 | 0 | 12.78 | 76.68 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Bulgaria | 1 | 88.64 | 0 | 0 | 88.64 | 0 | 0 | 0 | 17.72 | 106.36 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Bulgaria | 1 | 47.29 | -4.72 | -88.64 | -46.07 | 6.82 | 0 | 0 | -7.85 | -47.1 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Bulgaria | 2 | 143.12 | -6.73 | 0 | 136.39 | 6.82 | 0 | 0 | 28.65 | 171.86 | 7/1/2020 | 0 | 0 |
| 5/1/2025 | Bulgaria | 2 | 194.56 | -12.69 | 0 | 181.87 | 6.8 | 0 | 0 | 37.74 | 226.41 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Bulgaria | 11 | 844.49 | -24.81 | 0 | 819.68 | 40.86 | 0 | 0 | 172.2 | 1032.69 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Bulgaria | 26 | 2094.88 | -115.52 | 0 | 1979.36 | 74.99 | 0 | 0 | 410.9 | 2465.23 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Bulgaria | 7 | 602.44 | -39.99 | 0 | 562.45 | 27.27 | 0 | 0 | 118 | 707.67 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Brazil | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Brazil | 4 | 644 | 0 | 0 | 644 | 99.8 | 0 | 0 | 0 | 743.8 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Brazil | 3 | 247 | 0 | -387 | -140 | 49.9 | 0 | 0 | 0 | -90.1 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Brazil | 2 | 168 | 0 | 0 | 168 | 24.95 | 0 | 0 | 0 | 192.95 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Brazil | 14 | 1400 | 0 | -247 | 1153 | 299.4 | 0 | 0 | 0 | 1452.4 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Brazil | 17 | 1560 | -19.6 | -238.25 | 1302.15 | 349.3 | 0 | 0 | 0 | 1651.45 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Brazil | 11 | 938 | 0 | -79 | 859 | 249.5 | 0 | 0 | 0 | 1108.5 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Brazil | 5 | 609 | -34.3 | -644.95 | -70.25 | 0 | 0 | 0 | 0 | -70.25 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Brazil | 3 | 257 | -7.9 | -79 | 170.1 | 49.9 | 0 | 0 | 0 | 220 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Brazil | 5 | 484 | 0 | -939 | -455 | -124.75 | 0 | 0 | 0 | -579.75 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Brazil | 1 | 79 | -7.9 | -79 | -7.9 | 0 | 0 | 0 | 0 | -7.9 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Brazil | 1 | 89 | 0 | -158 | -69 | -24.95 | 0 | 0 | 0 | -93.95 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Brazil | 0 | 0 | 0 | -79 | -79 | -24.95 | 0 | 0 | 0 | -103.95 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Brazil | 1 | 79 | 0 | -168 | -89 | 0 | 0 | 0 | 0 | -89 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Brazil | 0 | 0 | 0 | -71.1 | -71.1 | -24.95 | 0 | 0 | 0 | -96.05 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Brazil | 1 | 79 | -9.48 | 0 | 69.52 | 24.95 | 0 | 0 | 0 | 94.47 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Brazil | 1 | 79 | -7.9 | -79 | -7.9 | 24.95 | 0 | 0 | 0 | 17.05 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Brazil | 0 | 0 | 0 | -71.1 | -71.1 | -24.95 | 0 | 0 | 0 | -96.05 | 8/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 1/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Bulgaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | Brazil | 0 | 0 | 0 | -69.52 | -69.52 | -24.95 | 0 | 0 | 0 | -94.47 | 10/1/2020 | 0 | 0 |
| 4/1/2024 | Bosnia And Herz | 1 | 110.45 | -11.04 | 0 | 99.41 | 8.22 | 0 | 0 | 0 | 107.63 | 8/1/2019 | 0 | 0 |
| 7/1/2024 | Bosnia And Herz | 2 | 171.68 | -8.07 | 0 | 163.61 | 16.35 | 0 | 0 | 0 | 179.96 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Bosnia And Herz | 1 | 80.67 | -8.07 | 0 | 72.6 | 8.17 | 0 | 0 | 0 | 80.77 | 12/1/2019 | 0 | 0 |
| 6/1/2025 | Bosnia And Herz | 1 | 80.67 | 0 | 0 | 80.67 | 8.17 | 0 | 0 | 0 | 88.84 | 10/1/2020 | 0 | 0 |
| 6/1/2023 | Belgium | 11 | 958 | 0 | 0 | 958 | 52.45 | 0 | 0 | 0 | 1010.45 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Belgium | 7 | 622 | 0 | 0 | 622 | 27.65 | 0 | 0 | 0 | 649.65 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Belgium | 57 | 4370.05 | -228 | -144.29 | 3997.76 | 175.35 | 0 | 0 | 894.2 | 5067.3 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Belgium | 148 | 11335.09 | -79 | -65.29 | 11190.8 | 475.96 | 0 | 0 | 2451 | 14117.7 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Belgium | 53 | 3889.47 | -114.52 | -138.84 | 3636.11 | 140.18 | 0 | 0 | 793.3 | 4569.55 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Belgium | 63 | 4882.97 | -173.53 | -65.29 | 4644.15 | 288.83 | 0 | 0 | 1036 | 5969.05 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Belgium | 77 | 6206.82 | -16.43 | 0 | 6190.39 | 374.49 | 0 | 0 | 1379 | 7943.65 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Belgium | 29 | 2180.96 | -7.35 | -221.79 | 1951.82 | 164.25 | 0 | 0 | 461.8 | 2577.9 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Belgium | 34 | 2674.3 | -32.7 | 0 | 2641.6 | 164.25 | 0 | 0 | 589.3 | 3395.15 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Belgium | 59 | 4584.91 | -204.78 | -193.56 | 4186.57 | 321.93 | 0 | 0 | 965.2 | 5473.7 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Belgium | 128 | 9754.04 | -563.02 | -154.54 | 9036.48 | 755.55 | 0 | 0 | 2056 | 11848.45 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Belgium | 148 | 10792.83 | -536.76 | -197.55 | 10058.52 | 880.38 | 0 | 0 | 2297 | 13236.15 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Belgium | 151 | 11439.03 | -716.36 | -420.33 | 10302.34 | 847.53 | 0 | 0 | 2344 | 13494.15 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Belgium | 196 | 14466.97 | -699.81 | -460.49 | 13306.67 | 1116.9 | 0 | 0 | 3029 | 17452.7 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Belgium | 144 | 10703.56 | -480.05 | -66.2 | 10157.31 | 834.39 | 0 | 0 | 2308 | 13300.15 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Belgium | 93 | 6949.19 | -345.29 | -367.28 | 6236.62 | 499.32 | 0 | 0 | 1415 | 8150.6 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Belgium | 108 | 8198.65 | -642.91 | 0 | 7555.74 | 609.44 | 0 | 0 | 1715 | 9879.95 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Belgium | 98 | 6756.12 | -377.34 | -154.71 | 6224.07 | 578.16 | 0 | 0 | 1428 | 8230.61 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Belgium | 96 | 7166.89 | -692.54 | 0 | 6474.35 | 545.31 | 0 | 0 | 1474 | 8493.77 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Belgium | 89 | 6710.98 | -520.81 | -419.47 | 5770.7 | 420.48 | 0 | 0 | 1300 | 7491.41 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Belgium | 118 | 9397.66 | -910.81 | -12.46 | 8474.39 | 519.03 | 0 | 0 | 1891 | 10884.81 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Belgium | 123 | 9655.22 | -588.61 | -217.06 | 8849.55 | 551.88 | 0 | 0 | 1974 | 11375.85 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Belgium | 122 | 10052.64 | -1658.07 | -66.2 | 8328.37 | 427.05 | 0 | 0 | 1839 | 10594.2 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Belgium | 119 | 9596.19 | -1082.75 | -300.07 | 8213.37 | 420.48 | 0 | 0 | 1813 | 10447.09 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Belgium | 124 | 9898.6 | -800.97 | -342.48 | 8755.15 | 505.89 | 0 | 0 | 1945 | 11206.05 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Belgium | 164 | 12613.91 | -980.08 | -395.2 | 11238.63 | 735.84 | 0 | 0 | 2515 | 14489.4 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Belgium | 29 | 2360.68 | -196.18 | -117.52 | 2046.98 | 98.55 | 0 | 0 | 450.6 | 2596.15 | 12/1/2020 | 0 | 0 |
| 8/1/2023 | Austria | 59 | 4331.45 | -228.16 | 0 | 4103.29 | 238.96 | 0 | 0 | 868.8 | 5211 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Austria | 66 | 5201.73 | -372.17 | -740.18 | 4089.38 | 218.36 | 0 | 0 | 861.9 | 5169.65 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Austria | 32 | 2370.79 | -18.99 | -590.24 | 1761.56 | 94.76 | 0 | 0 | 371.4 | 2227.75 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Austria | 61 | 4907.39 | -145.74 | -230 | 4531.65 | 189.52 | 0 | 0 | 944.6 | 5665.75 | 3/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2025 | Brazil | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Bosnia And Herz | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Bosnia And Herz | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Bosnia And Herz | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Bosnia And Herz | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | Austria | 102 | 8212.33 | -140.82 | -140 | 7931.51 | 317.24 | 0 | 0 | 1650 | 9899.1 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Austria | 91 | 6978.92 | -145.04 | -541.93 | 6291.95 | 309 | 0 | 0 | 1353 | 7953.98 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Austria | 72 | 5570.76 | -79.79 | -383.27 | 5107.7 | 226.6 | 0 | 0 | 1101 | 6435.35 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Austria | 68 | 5835.46 | -312.89 | -350.09 | 5172.48 | 218.36 | 0 | 0 | 1079 | 6469.35 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Austria | 153 | 11724.03 | -643.94 | -721.27 | 10358.82 | 535.6 | 0 | 0 | 2198 | 13092.55 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Austria | 107 | 8140.69 | -390.97 | -942.28 | 6807.44 | 337.84 | 0 | 0 | 1429 | 8573.88 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Austria | 43 | 3441.55 | -148.06 | -632.63 | 2660.86 | 111.24 | 0 | 0 | 571.4 | 3343.5 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Austria | 69 | 5251.52 | -214.02 | -283.46 | 4754.04 | 234.84 | 0 | 0 | 997.1 | 5986 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Austria | 76 | 6160.9 | -435.6 | -339.33 | 5385.97 | 238.96 | 0 | 0 | 1125 | 6750.3 | 12/1/2019 | 0 | 0 |
| 9/1/2024 | Austria | 70 | 5335.33 | -304.68 | -436.92 | 4593.73 | 226.6 | 0 | 0 | 964.4 | 5784.75 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Austria | 44 | 3635.37 | -271.69 | -339.26 | 3024.42 | 131.84 | 0 | 0 | 631.4 | 3787.7 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Austria | 58 | 4272.69 | -276.05 | -399.5 | 3597.14 | 185.82 | 0 | 0 | 756.4 | 4539.35 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Austria | 46 | 3213.2 | -252.18 | -147.33 | 2813.69 | 144.5 | 0 | 0 | 591.5 | 3549.68 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Austria | 38 | 3435.22 | -419.33 | -287.29 | 2728.6 | 82.57 | 0 | 0 | 562.1 | 3373.31 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Austria | 27 | 2377.35 | -634.46 | -115.21 | 1627.68 | 70.17 | 0 | 0 | 339.5 | 2037.37 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Austria | 20 | 1808.41 | -515.12 | -482 | 811.29 | 45.4 | 0 | 0 | 171.3 | 1028 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Austria | 14 | 1184.13 | -26.4 | -111.75 | 1045.98 | 37.1 | 0 | 0 | 216.6 | 1299.7 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Austria | 17 | 1447.99 | -194.4 | 0 | 1253.59 | 37.1 | 0 | 0 | 258.2 | 1548.85 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Austria | 19 | 1511.48 | -186.39 | 0 | 1325.09 | 61.89 | 0 | 0 | 277.4 | 1664.35 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Austria | 33 | 2605.07 | -323.66 | -85.05 | 2196.36 | 107.3 | 0 | 0 | 477.7 | 2781.35 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Austria | 4 | 277.4 | -65.83 | -54.9 | 156.67 | 4.13 | 0 | 0 | 32.15 | 192.95 | 12/1/2020 | 0 | 0 |
| 6/1/2023 | Australia | 2 | 172.12 | 0 | 0 | 172.12 | 27.14 | 0 | 0 | 0 | 199.26 | 10/1/2018 | 0 | 0 |
| 7/1/2023 | Australia | 3 | 407.02 | -167.97 | 0 | 239.05 | 52.23 | 0 | 0 | 0 | 291.28 | 11/1/2018 | 0 | 0 |
| 8/1/2023 | Australia | 1 | 90.83 | 0 | 0 | 90.83 | 13.65 | 0 | 0 | 0 | 104.48 | 12/1/2018 | 0 | 0 |
| 9/1/2023 | Australia | 1 | 91.07 | 0 | 0 | 91.07 | 13.78 | 0 | 0 | 0 | 104.85 | 1/1/2019 | 0 | 0 |
| 10/1/2023 | Australia | 1 | 80.94 | 0 | 0 | 80.94 | 13.79 | 0 | 0 | 0 | 94.73 | 2/1/2019 | 0 | 0 |
| 11/1/2023 | Australia | 35 | 3447.08 | 0 | 0 | 3447.08 | 675.78 | 0 | 0 | 0 | 4122.86 | 3/1/2019 | 0 | 0 |
| 12/1/2023 | Australia | 33 | 3345.31 | -26.29 | 0 | 3319.02 | 849.06 | 0 | 0 | 0 | 4168.08 | 4/1/2019 | 0 | 0 |
| 1/1/2024 | Australia | 11 | 1083.95 | 0 | 0 | 1083.95 | 284.98 | 0 | 0 | 0 | 1368.93 | 5/1/2019 | 0 | 0 |
| 2/1/2024 | Australia | 12 | 1326.52 | -19.21 | 0 | 1307.31 | 258.35 | 0 | 0 | 0 | 1565.66 | 6/1/2019 | 0 | 0 |
| 3/1/2024 | Australia | 85 | 8205.05 | -307.76 | -25.97 | 7871.32 | 2179.34 | 0 | 0 | 0 | 10050.66 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Australia | 182 | 18548.81 | -827 | -26.15 | 17695.66 | 4673.29 | 0 | 0 | 0 | 22368.95 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Australia | 84 | 8144.72 | -322.41 | -80.75 | 7741.56 | 2111.51 | 0 | 0 | 0 | 9853.07 | 9/1/2019 | 0 | 0 |
| 6/1/2024 | Australia | 58 | 6187.07 | -269.31 | -155.26 | 5762.5 | 1439.63 | 0 | 0 | 0 | 7202.13 | 10/1/2019 | 0 | 0 |
| 7/1/2024 | Australia | 57 | 5776.55 | -184.03 | -160.6 | 5431.92 | 1411.75 | 0 | 0 | 0 | 6843.67 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Australia | 63 | 5951.66 | -250.39 | -171.24 | 5530.03 | 1572.82 | 0 | 0 | 0 | 7102.85 | 12/1/2019 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|------------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 12/1/2023 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Austria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Australia | 28 | 3195.66 | -162.65 | -95.09 | 2937.92 | 592.5 | 0 | 0 | 0 | 3530.42 | 1/1/2020 | 0 | 0 |
| 10/1/2024 | Australia | 20 | 1999.7 | -204.3 | -118.69 | 1676.71 | 491.19 | 0 | 0 | 0 | 2167.9 | 2/1/2020 | 0 | 0 |
| 11/1/2024 | Australia | 24 | 2143.42 | -40.54 | 0 | 2102.88 | 593.92 | 0 | 0 | 0 | 2696.8 | 3/1/2020 | 0 | 0 |
| 12/1/2024 | Australia | 16 | 1535.3 | -465.09 | -152.05 | 918.16 | 283.6 | 0 | 0 | 0 | 1201.76 | 4/1/2020 | 0 | 0 |
| 1/1/2025 | Australia | 34 | 4146.22 | -1542.83 | 0 | 2603.39 | 646.75 | 0 | 0 | 0 | 3250.14 | 5/1/2020 | 0 | 0 |
| 2/1/2025 | Australia | 24 | 2674.12 | -1169.67 | 0 | 1504.45 | 385.44 | 0 | 0 | 0 | 1889.89 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | Australia | 23 | 2479.43 | -797.88 | 0 | 1681.55 | 332.75 | 0 | 0 | 0 | 2014.3 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | Australia | 16 | 1869.42 | -1143.06 | 0 | 726.36 | 179.64 | 0 | 0 | 0 | 906 | 8/1/2020 | 0 | 0 |
| 5/1/2025 | Australia | 21 | 2454.13 | -950.34 | 0 | 1503.79 | 256.72 | 0 | 0 | 0 | 1760.51 | 9/1/2020 | 0 | 0 |
| 6/1/2025 | Australia | 13 | 1559.36 | -940.7 | 0 | 618.66 | 154.75 | 0 | 0 | 0 | 773.41 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Australia | 19 | 1920.02 | -1147.18 | 0 | 772.84 | 179.86 | 0 | 0 | 0 | 952.7 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | Australia | 2 | 283.98 | -152.32 | -131.66 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2020 | 0 | 0 |
| 11/1/2023 | Armenia | 1 | 110.47 | 0 | 0 | 110.47 | 8.18 | 0 | 0 | 0 | 118.65 | 3/1/2019 | 0 | 0 |
| 3/1/2024 | Armenia | 1 | 100.34 | 0 | 0 | 100.34 | 0 | 0 | 0 | 0 | 100.34 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Armenia | 2 | 171.64 | 0 | -100.34 | 71.3 | 16.61 | 0 | 0 | 0 | 87.91 | 8/1/2019 | 0 | 0 |
| 5/1/2024 | Armenia | 2 | 171.64 | 0 | -90.99 | 80.65 | 8.14 | 0 | 0 | 0 | 88.79 | 9/1/2019 | 0 | 0 |
| 7/1/2024 | Armenia | 1 | 80.81 | 0 | 0 | 80.81 | 8.27 | 0 | 0 | 0 | 89.08 | 11/1/2019 | 0 | 0 |
| 2/1/2025 | Armenia | 1 | 80.78 | 0 | 0 | 80.78 | 8.22 | 0 | 0 | 0 | 89 | 6/1/2020 | 0 | 0 |
| 12/1/2023 | Argentina | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 4/1/2020 | 0 | 0 |
| 2/1/2024 | Argentina | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 6/1/2020 | 0 | 0 |
| 3/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | -24.95 | 0 | 0 | 0 | -24.95 | 7/1/2020 | 0 | 0 |
| 4/1/2024 | Argentina | 2 | 178 | 0 | 0 | 178 | 49.9 | 0 | 0 | 0 | 227.9 | 8/1/2020 | 0 | 0 |
| 5/1/2024 | Argentina | 1 | 79 | -7.9 | 0 | 71.1 | 24.95 | 0 | 0 | 0 | 96.05 | 9/1/2020 | 0 | 0 |
| 6/1/2024 | Argentina | 1 | 79 | 0 | 0 | 79 | 24.95 | 0 | 0 | 0 | 103.95 | 10/1/2020 | 0 | 0 |
| 7/1/2024 | Argentina | 1 | 89 | 0 | 0 | 89 | 24.95 | 0 | 0 | 0 | 113.95 | 11/1/2020 | 0 | 0 |
| 3/1/2025 | Argentina | 1 | 103.95 | -10.4 | 0 | 93.55 | 24.95 | 0 | 0 | 0 | 118.5 | 7/1/2020 | 0 | 0 |
| 6/1/2024 | Andorra | 1 | 349 | 0 | 0 | 349 | 0 | 0 | 0 | 0 | 349 | 10/1/2019 | 0 | 0 |
| 3/1/2024 | Albania | 1 | 81.25 | 0 | 0 | 81.25 | 8.71 | 0 | 0 | 0 | 89.96 | 7/1/2019 | 0 | 0 |
| 4/1/2024 | Albania | 1 | 81.32 | -8.13 | 0 | 73.19 | 8.82 | 0 | 0 | 0 | 82.01 | 8/1/2019 | 0 | 0 |
| 7/1/2024 | Albania | 1 | 91.51 | 0 | 0 | 91.51 | 8.95 | 0 | 0 | 0 | 100.46 | 11/1/2019 | 0 | 0 |
| 8/1/2024 | Albania | 2 | 171.98 | -8.08 | 0 | 163.9 | 18 | 0 | 0 | 0 | 181.9 | 12/1/2019 | 0 | 0 |
| 1/1/2025 | Albania | 1 | 81.42 | 0 | 0 | 81.42 | 8.14 | 0 | 0 | 0 | 89.56 | 5/1/2020 | 0 | 0 |
| 6/1/2025 | Albania | 2 | 162.97 | -8.14 | 0 | 154.83 | 16.3 | 0 | 0 | 0 | 171.13 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | Albania | 2 | 171.98 | -17.2 | 0 | 154.78 | 16.38 | 0 | 0 | 0 | 171.16 | 11/1/2020 | 0 | 0 |
| 1/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2016 | 0 | 0 |
| 2/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2016 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | Armenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Armenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Armenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Armenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Armenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | Armenia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | Argentina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | Andorra | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | Albania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

Global

| Month | Shipping country | Orders | Gross sales | Discounts | Returns | Net sales | Shipping charges | Duties | Additional | Taxes | Total sales | Month (previous_per | Orders (previo | Gross sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2016 | 0 | 0 |
| 4/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2016 | 0 | 0 |
| 5/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/1/2016 | 0 | 0 |
| 6/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2016 | 0 | 0 |
| 7/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2016 | 0 | 0 |
| 8/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2016 | 0 | 0 |
| 9/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1/1/2017 | 0 | 0 |
| 10/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2/1/2017 | 0 | 0 |
| 11/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/1/2017 | 0 | 0 |
| 12/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/1/2017 | 0 | 0 |
| 1/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2017 | 0 | 0 |
| 2/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2017 | 0 | 0 |
| 3/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2017 | 0 | 0 |
| 4/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2017 | 0 | 0 |
| 5/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9/1/2017 | 0 | 0 |
| 6/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2017 | 0 | 0 |
| 7/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2017 | 0 | 0 |
| 8/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2017 | 0 | 0 |
| 9/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1/1/2018 | 0 | 0 |
| 10/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2/1/2018 | 0 | 0 |
| 11/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3/1/2018 | 0 | 0 |
| 12/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4/1/2018 | 0 | 0 |
| 1/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5/1/2018 | 0 | 0 |
| 2/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6/1/2018 | 0 | 0 |
| 3/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2018 | 0 | 0 |
| 4/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2018 | 0 | 0 |
| 2/1/2025 | | 2 | 194.29 | -138.14 | 0 | 56.15 | 0 | 0 | 0 | 11.79 | 67.94 | 6/1/2020 | 0 | 0 |
| 3/1/2025 | | 11 | 1754 | -1754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7/1/2020 | 0 | 0 |
| 4/1/2025 | | 3 | 317 | -317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8/1/2020 | 0 | 0 |
| 6/1/2025 | | 1 | 89 | -89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/1/2020 | 0 | 0 |
| 7/1/2025 | | 3 | 286 | -286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11/1/2020 | 0 | 0 |
| 8/1/2025 | | 1 | 89 | -89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12/1/2020 | 0 | 0 |

RIDE000485

| Month | Shipping country | Discounts | Returns (previo | Net sales | Shipping | Duties (previo | Additional fees | Taxes (previo | Total sales |
|-------|-----------------|-----------|-----------------|-----------|----------|----------------|-----------------|---------------|-------------|
| 3/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2021 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2022 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2023 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485

| 6/1/2023 | United States | 2 | 198.84 | | 0 | 0 | 198.84 | 27.36 | 0 | 0 | 0 | 226.2 | 10/1/2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2023 | United States | 2 | 172.47 | | 0 | 0 | 172.47 | 27.07 | 0 | 0 | 0 | 199.54 | 11/1/2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2023 | United States | 7 | 816.06 | | -283.7 | 0 | 532.34 | 80.96 | 0 | 0 | 0 | 613.3 | 12/1/2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2023 | United States | 9 | 862.5 | | 0 | 0 | 862.5 | 126.14 | 0 | 0 | 0 | 988.64 | 1/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2023 | United States | 7 | 731.44 | | -27.67 | 0 | 703.77 | 67.22 | 0 | 0 | 0 | 770.99 | 2/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2023 | United States | 406 | 40875 | | -108.3 | -505.73 | 40260.51 | 7532.48 | 0 | 0 | 0 | 47792.99 | 3/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2023 | United States | 553 | 58248 | 0 | -106.8 | -487.14 | 57654.06 | 14289.65 | 0 | 0 | 0 | 71943.71 | 4/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2024 | United States | 185 | 18275 | | -58.8 | -1529.65 | 16686.75 | 4621.71 | 0 | 0 | 0 | 21308.46 | 5/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2024 | United States | 148 | 14880 | | -78.08 | -1187.07 | 13614.35 | 3560.46 | 0 | 0 | 0 | 17174.81 | 6/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2024 | United States | 795 | 82436 | | -2018 | -956.28 | 79461.99 | 20145.86 | 0 | 0 | 0 | 99607.85 | 7/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2024 | United States | 1305 | 126978 | | -5813 | -2232.95 | 118931.76 | 33717.69 | 0 | 0 | 0 | 152649.45 | 8/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2024 | United States | 803 | 76635 | | -2675 | -1842.74 | 72117.85 | 20332.31 | 0 | 0 | 0 | 92450.16 | 9/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2024 | United States | 367 | 36272 | | -1441 | -1517.74 | 33313.48 | 9091.46 | 0 | 0 | 0 | 42404.94 | 10/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2024 | United States | 435 | 41321 | | -1131 | -498.27 | 39691.72 | 11023 | 0 | 0 | 0 | 50714.72 | 11/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2024 | United States | 424 | 42320 | | -1196 | -921.31 | 40202.41 | 10629.34 | 0 | 0 | 0 | 50831.75 | 12/1/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2024 | United States | 207 | 20457 | | -657.9 | -1105.89 | 18693.18 | 4364.25 | 0 | 0 | 0 | 23057.43 | 1/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/2024 | United States | 168 | 17691 | | -1139 | -495.14 | 16056.54 | 3812.62 | 0 | 0 | 0 | 19869.16 | 2/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/2024 | United States | 184 | 17769 | | -622.2 | -190.82 | 16955.57 | 4070.81 | 0 | 0 | 0 | 21026.38 | 3/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/2024 | United States | 245 | 24829 | | -4013 | -245.6 | 20570.51 | 4884.97 | 0 | 0 | 22.22 | 25477.7 | 4/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/1/2025 | United States | 108 | 11894 | | -2697 | -35.38 | 9162.21 | 2131.65 | 0 | 0 | 5.27 | 11299.13 | 5/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2025 | United States | 137 | 14785 | | -2392 | -189.07 | 12203.67 | 2959.67 | 0 | 0 | 15.94 | 15179.28 | 6/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2025 | United States | 267 | 32105 | | -10345 | -1412.28 | 20348.06 | 4364.72 | 0 | 0 | 50.63 | 24763.41 | 7/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/2025 | United States | 187 | 21205 | | -2339 | -828.12 | 18038.01 | 3796.22 | 0 | 0 | 82.21 | 21916.44 | 8/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2025 | United States | 143 | 14601 | | -852 | -661.76 | 13087.68 | 2899.35 | 0 | 0 | 77.52 | 16064.55 | 9/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2025 | United States | 113 | 12056 | | -338 | -399.07 | 11319.21 | 2563.94 | 0 | 0 | 38.7 | 13921.85 | 10/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/2025 | United States | 127 | 12331 | | -719.3 | -552.37 | 11059.14 | 2899.81 | 0 | 0 | -5.07 | 13953.88 | 11/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2025 | United States | 26 | 2979.3 | | -59.09 | -12.8 | 2907.42 | 668.93 | 0 | 0 | 26.03 | 3602.38 | 12/1/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

RIDE000485