# Exhibit 17



An official website of the United States government  Here's how you know

**uspto**

Patents ▾   Trademarks ▾   Fees and payment ▾   Contact us ▾   MyUSPTO   Sign in

**Trademark Search**

Home > Search results                                                                        Help

Wordmark ▾   WILD                                    ×   Refine search by goods or services   🔍   **Basic**   **Expert**

**5,073 results** for WILD                                                    ▦  ≡  –   Export ▾

**Status filter**

☑ Live        5,073
  ☑ Registered
  ☑ Pending
☐ Dead           0
  ☐ Cancelled
  ☐ Abandoned

**Sort** ▾

**Configure** ▾

☑ Show image

  Reset

### Wild, Wild Wisco

| | |
|---|---|
| Wordmark | WILD, WILD WISCO |
| Status | LIVE  PENDING |
| Goods & services | IC 041: Entertainment, namely, live music concerts. |
| Class | 041 |
| Serial | 98861211 |
| Owners | Chippewa Valley Music Festivals, Inc. (CORPORATION; Wisconsin, USA) |

### WILD WILD 7'S

| | |
|---|---|
| Wordmark | WILD WILD 7'S |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Electronic gaming machines, namely, devices which accept a... |
| Class | 028 |
| Serial | 85703853 |
| Owners | EVERI GAMES INC. (CORPORATION; DELAWARE, USA) |

| | |
|---|---|
| Wordmark | WILD WILD WILD WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Gaming machines, namely, devices which accept a wager. |
| Class | 028 |
| Serial | 87448032 |
| Owners | IGT (CORPORATION; NEVADA, USA) |

| | |
|---|---|
| Wordmark | WILD WILDECOLOGYNETS.COM |
| Status | LIVE  REGISTERED |
| Goods & services | IC 022: garden nets: horticultural bags and sacks, namely, bags and... |
| Class | 022, 028, 024 |
| Serial | 88612989 |
| Owners | Paula J. Rolf (INDIVIDUAL; USA) |

### WILD GYPSEA

| | |
|---|---|
| Wordmark | WILD GYPSEA |
| Status | LIVE  REGISTERED |
| Goods & services | IC 035: Retail clothing boutiques. |
| Class | 035 |
| Serial | 88579280 |
| Owners | Wild Gypsea Boutique LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

### Wild Optix

| | |
|---|---|
| Wordmark | WILD OPTIX |
| Status | LIVE  REGISTERED |
| Goods & services | IC 041: Videography services. |
| Class | 041 |
| Serial | 97288595 |
| Owners | Colby, Jill M (INDIVIDUAL; USA) |

| | |
|---|---|
| Wordmark | WILD FL |
| Status | LIVE  REGISTERED |
| Goods & services | IC 041: Educational and entertainment services, namely, a continuing... |
| Class | 041 |
| Serial | 90447275 |
| Owners | Cole, Zachary (INDIVIDUAL; USA) |

| | |
|---|---|
| Wordmark | TEXAS WILD! |
| Status | LIVE  REGISTERED |
| Goods & services | IC 041: Educational and entertainment services, namely organizing and... |
| Class | 041 |
| Serial | 75727284 |
| Owners | THE FORT WORTH ZOOL (NONPROFIT CORPORAT |

**Exhibit**

Wildbird000016

15th Sep 2025



| | |
|---|---|
| Wordmark | WILD XPLORER |
| Status | LIVE  REGISTERED |
| Goods & services | IC 012: Cargo bags in the nature of a flexible PVC roof rack storage... |
| Class | 012 |
| Serial | 88482911 |
| Owners | DAVAN COLLECTIVE GMBH (LIMITED LIABILITY COMPANY; GERMANY) |

# WILD NYMPH

| | |
|---|---|
| Wordmark | WILD NYMPH |
| Status | LIVE  REGISTERED |
| Goods & services | IC 009: Computer software and firmware for games of chance on any... |
| Class | 009, 028, 041 |
| Serial | 86390598 |
| Owners | IGT CANADA SOLUTIONS ULC (CORPORATION; CANADA) |

| | |
|---|---|
| Wordmark | ROLLIN' WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Games, toys and playthings, namely, novelty toys for playing... |
| Class | 028 |
| Serial | 79328911 |
| Owners | Kyra Buschor (INDIVIDUAL; UNITED KINGDOM) |

# WILD TECH

| | |
|---|---|
| Wordmark | WILD TECH |
| Status | LIVE  PENDING |
| Goods & services | IC 017: Adhesive tapes, other than stationery and not for medical or... |
| Class | 017 |
| Serial | 97934618 |
| Owners | WildTech, Inc. (CORPORATION; OREGON, USA) |

## WILD WATERMELON

| | |
|---|---|
| Wordmark | WILD WATERMELON |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Hair care products, namely, hair shampoo. |
| Class | 003 |
| Serial | 75753376 |
| Owners | CONOPCO, INC. (CORPORATION; NEW YORK, USA) |

# OTTERLY WILD

| | |
|---|---|
| Wordmark | OTTERLY WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Deodorants for personal use in the form of roll on, spray,... |
| Class | 003, 005, 021 |
| Serial | 79335184 |
| Owners | Crystal Spring Consumer Division Ltd (Limited Company; UNITED KINGDOM) |

# WILD SEXX

| | |
|---|---|
| Wordmark | WILD SEXX |
| Status | LIVE  REGISTERED |
| Goods & services | IC 005: Dietary and nutritional supplements; Natural herbal... |
| Class | 005 |
| Serial | 86080627 |
| Owners | Amethyst Enterprise, Inc. (CORPORATION; FLORIDA, USA) |

# Wild Childz

| | |
|---|---|
| Wordmark | WILD CHILDZ |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Doll accessories; Doll cases; Doll clothing; Doll costumes;... |
| Class | 028 |
| Serial | 90513944 |
| Owners | Dreamcleod (LIMITED LIABILITY COMPANY; SOUTH CAROLINA, USA) |

## WILD KART

| | |
|---|---|
| Wordmark | WILD KART |
| Status | LIVE  REGISTERED |
| Goods & services | IC 012: FRAMES FOR GO-KART AND COMPONENTS FOR GO-KARTS, NAMELY, HUBS,... |
| Class | 012 |
| Serial | 76367982 |
| Owners | METALFIL S.R.L. (LIMITED LIABILITY COMPANY; ITALY) |

# WILD PIXY

| | |
|---|---|
| Wordmark | WILD PIXY |
| Status | LIVE  REGISTERED |
| Goods & services | IC 019: Non-precious stone garden ornaments and simulated moss stones... |
| Class | 019, 028 |
| Serial | 87978272 |
| Owners | Davies Importing PTY LTD (proprietary company (pty.); AUSTRALIA) |

## WILD GRILLS

| | |
|---|---|
| Wordmark | WILD GRILLS |
| Status | LIVE  REGISTERED |
| Goods & services | IC 011: Barbecue grills; barbecues and grills; charcoal grills; gas... |
| Class | 011 |
| Serial | 88076605 |
| Owners | WILD GRILLS LLC (LIMITED LIABILITY COMPANY; FLORIDA, USA) |

## SAVORY WILD

| | |
|---|---|
| Wordmark | SAVORY WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 029: Vegetable based snack foods; plant-based jerky consisting... |
| Class | 029 |
| Serial | 87748362 |
| Owners | Giorgifred Company (CORPORATION; DELAWARE, USA) |

## Wild Wholistic

| | |
|---|---|
| Wordmark | WILD WHOLISTIC |
| Status | LIVE  REGISTERED |
| Goods & services | IC 005: Dietary supplements in the form of liquids, powders, liquid... |
| Class | 005 |
| Serial | 90258160 |
| Owners | Wild Wholistic, Inc. (CORPORATION; CANADA) |

## WILD HEADLINERZ

| | |
|---|---|
| Wordmark | WILD HEADLINERZ |
| Status | LIVE  REGISTERED |
| Goods & services | IC 009: Downloadable computer gaming application software and software... |
| Class | 009, 041 |
| Serial | 97621905 |
| Owners | bet365 Group Limited (private limited company; UNITED KINGDOM) |

## WILD FIR

| | |
|---|---|
| Wordmark | WILD FIR |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Body wash. |
| Class | 003 |
| Serial | 90560190 |
| Owners | Tom van Schingen (INDIVIDUAL; USA) |



| | |
|---|---|
| Wordmark | WILD JOE'S |
| Status | LIVE  REGISTERED |
| Goods & services | IC 029: beef jerky. |
| Class | 029 |
| Serial | 74122834 |
| Owners | STONEY POINT, INC. (CORPORATION; PENNSYLVANIA, USA) |

## PA Wild

| | |
|---|---|
| Wordmark | PA WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 035: Coordination of recreational sporting opportunities for... |
| Class | 035 |
| Serial | 88760617 |
| Owners | Patrick Sherman (INDIVIDUAL; USA) |

## WILD 1

| | |
|---|---|
| Wordmark | WILD 1 |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Clothing, namely, t-shirts and hats. |
| Class | 025 |
| Serial | 77603512 |
| Owners | Schultz Jr., Donald F. (INDIVIDUAL; USA) |



| | |
|---|---|
| Wordmark | WILD 1 |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: clothing, namely, [ jackets, coats, ] shirts, [ jerseys, ]... |
| Class | 025 |
| Serial | 75323973 |



| | |
|---|---|
| Wordmark | WILD THINGZ |
| Status | LIVE  PENDING |
| Goods & services | IC 029: Preserved, frozen, dried and cooked fruits and vegetables;... |
| Class | 029, 030, 032 |
| Serial | 99003059 |

RIDE000174

| Owners | SCHULTZ, DONALD F. (INDIVIDUAL; USA) | Owners | Just Wholefoods Ltd (limited company (ltd.); England, United Kingdom) |

# GO WILD.

| Wordmark | GO WILD. |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 025: Clothing, namely, hoodies, hooded sweatshirts, t-shirts and... |
| Class | 025, 032 |
| Serial | 98908215 |
| Owners | Double D Beverage Co. (CORPORATION; Canada) |

# WILD feet



| Wordmark | WILD FEET |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Socks. |
| Class | 025 |
| Serial | 97690031 |
| Owners | Osan Limited (private limited company; UNITED KINGDOM) |

# Wild Tangz

| Wordmark | WILD TANGZ |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 042: Providing a web site featuring technology that enables users... |
| Class | 042 |
| Serial | 97515921 |
| Owners | Diamond Holdings LLC (LIMITED LIABILITY COMPANY; KANSAS, USA) |

# MINNESOTA WILD

| Wordmark | MINNESOTA WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 006: Metal Key Chains, Metal Key Rings [, and Metal Clothes Hooks]. |
| Class | 006 |
| Serial | 75437647 |
| Owners | MINNESOTA WILD HOCKEY CLUB, L.P. (LIMITED PARTNERSHIP; MINNESOTA, USA) |

# Wild Bevy

| Wordmark | WILD BEVY |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 033: Spirits. |
| Class | 033 |
| Serial | 90038863 |
| Owners | Wild Bevy Distilling (LIMITED LIABILITY COMPANY; MAINE, USA) |


# WILDCRAB

| Wordmark | WILD CRAB |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 043: Restaurant and bar services. |
| Class | 043 |
| Serial | 88065792 |
| Owners | Messy One, Inc. (CORPORATION; GEORGIA, USA) |

# BUCK WILD

| Wordmark | BUCK WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 030: tortilla crisps, namely, tortilla chips. |
| Class | 030 |
| Serial | 86514451 |
| Owners | Continental Mills, Inc. (CORPORATION; WASHINGTON, USA) |



| Wordmark | WILD 1 |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 012: [ Motorcycles and ] motorcycle parts and accessories, namely -... |
| Class | 012 |
| Serial | 75979157 |
| Owners | SCHULTZ, DONALD F., JR. (INDIVIDUAL; USA) |

# Wild Boyz

| Wordmark | WILD BOYZ |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Belts; Bottoms as clothing; Footwear; Headbands for clothing;... |

# WILD LINX

| Wordmark | WILD LINX |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 009: Downloadable computer game software; Downloadable computer... |

RIDE000175

| Class | 025 |
|---|---|
| Serial | 88623155 |
| Owners | Jose Reynoso (INDIVIDUAL; USA) |

| Class | 009, 041, 042 |
|---|---|
| Serial | 97344966 |
| Owners | Playtech Software Limited (limited company (ltd.); UNITED KINGDOM) |

# WILD FRUITZ

| Wordmark | WILD FRUITZ |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 032: Non-alcoholic fruit juice beverages. |
| Class | 032 |
| Serial | 97220423 |
| Owners | WILD FRUITZ BEVERAGES, INC. (CORPORATION; DELAWARE, USA) |

# AMMO WILD

| Wordmark | AMMO WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 035: On-line retail store services featuring ammunition. |
| Class | 035 |
| Serial | 97582326 |
| Owners | Northshore Ammunition Inc. (CORPORATION; TEXAS, USA) |

# Wild Wrapz

| Wordmark | WILD WRAPZ |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 037: Automobile painting in the nature of paint protection film... |
| Class | 037, 040 |
| Serial | 88860555 |
| Owners | Wild Wrapz, LLC (LIMITED LIABILITY COMPANY; MARYLAND, USA) |

# WILD UP!

| Wordmark | WILD UP! |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 90149563 |
| Owners | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

# Wild Thingz

| Wordmark | WILD THINGZ |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 039: Animal removal services. |
| Class | 039 |
| Serial | 97037230 |
| Owners | Wild Thingz Wildlife Removal, LLC (LIMITED LIABILITY COMPANY; SOUTH CAROLINA, USA) |

# B-WILD

| Wordmark | B-WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 012: Bicycles. |
| Class | 012 |
| Serial | 76147561 |
| Owners | DYNACRAFT BSC, INC. (CORPORATION; MASSACHUSETTS, USA) |

# Wild Shroom

| Wordmark | WILD SHROOM |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 029: Dried edible mushrooms. |
| Class | 029 |
| Serial | 87664983 |
| Owners | INNER INC. (CORPORATION; DELAWARE, USA) |

# WILD ASS

| Wordmark | WILD ASS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: CLOTHING, NAMELY, PANTS AND OVERALLS. |
| Class | 025 |
| Serial | 73552686 |
| Owners | BAILEY'S INC. (CORPORATION; CALIFORNIA, USA) |



| Wordmark | WEST + WILD |
|---|---|
| Status | LIVE REGISTERED |

# 21 WILD

| Wordmark | 21 WILD |
|---|---|
| Status | LIVE REGISTERED |

RIDE000176




| | |
|---|---|
| Goods & services | IC 025: Women's apparel, namely, long and short sleeved shirts,... |
| Class | 025 |
| Serial | 97647352 |
| Owners | Big R Holdings, Inc. (CORPORATION; COLORADO, USA) |

| | |
|---|---|
| Goods & services | IC 042: Providing online non-downloadable game software; Providing... |
| Class | 042 |
| Serial | 97392524 |
| Owners | Chain Games OÜ (Private limited company; ESTONIA) |

## WILD + ROOTED

| | |
|---|---|
| Wordmark | WILD + ROOTED |
| Status | LIVE  PENDING |
| Goods & services | IC 003: Body spray used as a personal deodorant and as fragrance; Body... |
| Class | 003 |
| Serial | 98400026 |
| Owners | The Rooted Experience LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

## Eco+Wild

| | |
|---|---|
| Wordmark | ECO+WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 016: Paper products, namely, paper tubes; Paper products, namely,... |
| Class | 016 |
| Serial | 88862585 |
| Owners | Eco Wild, LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

## SMALL+WILD

| | |
|---|---|
| Wordmark | SMALL+WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 016: Children's books, story books, coloring books. |
| Class | 016 |
| Serial | 88433487 |
| Owners | Sauter, Alison P. (INDIVIDUAL; USA) |

## WILD & FREE

| | |
|---|---|
| Wordmark | WILD & FREE |
| Status | LIVE  REGISTERED |
| Goods & services | IC 031: Pet food [ ; Pet treats ]. |
| Class | 031 |
| Serial | 86085489 |
| Owners | WALMART APOLLO, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## Wild Stringdom

| | |
|---|---|
| Wordmark | WILD STRINGDOM |
| Status | LIVE  REGISTERED |
| Goods & services | IC 035: On-line retail store services featuring musical instruments... |
| Class | 035, 041 |
| Serial | 87330606 |
| Owners | The Radford Group, LLC (LIMITED LIABILITY COMPANY; WASHINGTON, USA) |

## SOMEPLACE WILD

| | |
|---|---|
| Wordmark | SOMEPLACE WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 041: Portrait photography; wedding photography services; engagement... |
| Class | 041 |
| Serial | 87036874 |
| Owners | Christina DeVictor (INDIVIDUAL; USA) |

## WILD ANIMALOPOLY

| | |
|---|---|
| Wordmark | WILD ANIMALOPOLY |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Board games; Equipment sold as a unit for playing board games. |
| Class | 028 |
| Serial | 87019206 |
| Owners | Late For the Sky Productions Co., Inc. (CORPORATION; OHIO, USA) |

## WILD &ripe

| | |
|---|---|
| Wordmark | WILD & RIPE |
| Status | LIVE  PENDING |
| Goods & services | IC 003: Fruit and vegetable wash; cleaning preparations for household... |
| Class | 003, 021 |
| Serial | 98397296 |
| Owners | ProNatural Brands, Inc. (CORPORATION; DELAWARE, USA) |



| | |
|---|---|
| Wordmark | WILD & WOOFY |

## WENDELL & WILD

| | |
|---|---|
| Wordmark | WENDELL & WILD |

RIDE000177

| Status | LIVE  REGISTERED | | Status | LIVE  REGISTERED |
|---|---|---|---|---|
| Goods & services | IC 005: Disinfectants and medicated soaps and shampoos for pets.; IC... | | Goods & services | IC 041: Entertainment services in the nature of production and... |
| Class | 005, 020, 028, 003, 006, 016, 021, 024 | | Class | 041 |
| Serial | 88439918 | | Serial | 88663629 |
| Owners | BRUMIS IMPORTS, INC. (CORPORATION; NEW YORK, USA) | | Owners | Netflix Studios, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD SPINBAD

| Wordmark | WILD SPINBAD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 041: Entertainment services, namely, providing on-line computer... |
| Class | 041 |
| Serial | 87934247 |
| Owners | Playtika Ltd. (limited company (ltd.); ISRAEL) |

## Bloom & Wild

| Wordmark | BLOOM & WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 031: Fresh live flowers; cut flowers; dried flowers for decoration;... |
| Class | 031, 035, 039 |
| Serial | 79307502 |
| Owners | BLOOM AND WILD LIMITED (Limited Company; UNITED KINGDOM) |

## LITTLE & WILD

| Wordmark | LITTLE & WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 034: Cigars. |
| Class | 034 |
| Serial | 77481953 |
| Owners | AMERICAN SOUTHERN TRADING LLC (LIMITED LIABILITY COMPANY; FLORIDA, USA) |

## WHIP&WILD

| Wordmark | WHIP&WILD |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 003: Non-medicated skin care preparations; Skin moisturizer. |
| Class | 003 |
| Serial | 99055775 |
| Owners | Whip and Wild LLC (LIMITED LIABILITY COMPANY; New Mexico, USA) |

## SHE'S WILD

| Wordmark | SHE'S WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: clothing, namely, T-shirts, blouses, shirts, polo shirts,... |
| Class | 025, 041 |
| Serial | 78217739 |
| Owners | Lewiston Roundup Association, Inc. (NON-PROFIT CORPORATION; IDAHO, USA) |

## ROOTED & WILD

| Wordmark | ROOTED & WILD |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 041: Conducting guided tours by hiking, bicycle, snow shoe, paddle... |
| Class | 041 |
| Serial | 98688054 |
| Owners | Rooted & Wild Adventure Co., LLC (LIMITED LIABILITY COMPANY; Utah, USA) |

## Echo's Wild

| Wordmark | ECHO'S WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 030: Tea; Kombucha tea; Tea of salty kelp powder (kombu-cha);... |
| Class | 030, 032 |
| Serial | 90782671 |
| Owners | SOLTARA PTY LTD (PROPRIETARY LIMITED COMPANY; AUSTRALIA) |

## WILD LA

| Wordmark | WILD LA |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 021: Mugs; Tumblers for use as drinking glasses. |
| Class | 021 |
| Serial | 90468435 |
| Owners | Los Angeles County Museum of Natural History Foundation (CORPORATION; CALIFORNIA, USA) |

## WILD LA

## WILD & FREE

| Wordmark | WILD LA |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Socks; T-shirts. |
| Class | 025 |
| Serial | 90468452 |
| Owners | Los Angeles County Museum of Natural History Foundation (CORPORATION; CALIFORNIA, USA) |

| Wordmark | WILD & FREE |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Shirts. |
| Class | 025 |
| Serial | 97799715 |
| Owners | W&F IP PROPERTIES, LLC (LIMITED LIABILITY COMPANY; FLORIDA, USA) |

## WILD & SUBLIME

| Wordmark | WILD & SUBLIME |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Entertainment services, namely, presentation of live show... |
| Class | 041 |
| Serial | 88781604 |
| Owners | Karen Yates (INDIVIDUAL; USA) |

## WILD + FREE

| Wordmark | WILD + FREE |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Education services, namely, providing live and on-line events... |
| Class | 041 |
| Serial | 87525410 |
| Owners | ARMENT, AINSLEY (INDIVIDUAL; USA) |

## WILD & SCENIC

| Wordmark | WILD & SCENIC |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 016: Calendars. |
| Class | 016 |
| Serial | 88016823 |
| Owners | BrownTrout Publishers, Inc. (CORPORATION; DELAWARE, USA) |



| Wordmark | WET'N WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 021: [ mugs, ] cups and [ plates, ] shot glasses [ ceramic plates,... |
| Class | 021, 041 |
| Serial | 75268282 |
| Owners | EPR PARKS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

| Wordmark | WET'N WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: plush toys. |
| Class | 028 |
| Serial | 75278546 |
| Owners | EPR PARKS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD & NATIVE

| Wordmark | WILD & NATIVE |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 033: Alcoholic beverages except beers. |
| Class | 033 |
| Serial | 97575426 |
| Owners | THE WINE GROUP LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD & FREE

| Wordmark | WILD & FREE |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 036: Charitable fundraising. |
| Class | 036 |
| Serial | 98925052 |
| Owners | W&F IP PROPERTIES, LLC (LIMITED LIABILITY COMPANY; Florida, USA) |

## RESPECTFULLY WILD

| Wordmark | RESPECTFULLY WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Hats; Shirts; Sweatshirts.; IC 033: Distilled spirits; Hard... |
| Class | 025, 033 |
| Serial | 88980128 |
| Owners | Vitalize Holdings, Inc. (CORPORATION; DELAWARE, USA) |

# WILD & GRACE

| | |
|---|---|
| Wordmark | WILD & GRACE |
| Status | LIVE REGISTERED |
| Goods & services | IC 044: Hair salon services, namely, hair cutting, styling, coloring,.... |
| Class | 044 |
| Serial | 97558640 |
| Owners | C.R. DHAGA L.L.C. (LIMITED LIABILITY COMPANY; NEW YORK, USA) |

# Wild & Wonderful

| | |
|---|---|
| Wordmark | WILD & WONDERFUL |
| Status | LIVE REGISTERED |
| Goods & services | IC 035: Promoting recreation and tourism in West Virginia. |
| Class | 035 |
| Serial | 85015940 |
| Owners | West Virginia Department of Tourism (STATE AGENCY; WEST VIRGINIA, USA) |



| | |
|---|---|
| Wordmark | WILD & FREE |
| Status | LIVE REGISTERED |
| Goods & services | IC 029: Meat-based snack foods; beef jerky; meat-based food bars. |
| Class | 029 |
| Serial | 86739324 |
| Owners | EPIC PROVISIONS LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

# Wild & Escape

| | |
|---|---|
| Wordmark | WILD & ESCAPE |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Archery arm guards; Archery arrows; Archery bow cases; Archery... |
| Class | 028 |
| Serial | 98222149 |
| Owners | SUN, ZHONGHUA (INDIVIDUAL; CHINA) |

# WILD + WHOLE

| | |
|---|---|
| Wordmark | WILD + WHOLE |
| Status | LIVE REGISTERED |
| Goods & services | IC 041: On-line journals, namely, blogs featuring information on... |
| Class | 041, 043 |
| Serial | 90750003 |
| Owners | Meateater, Inc. (CORPORATION; DELAWARE, USA) |

# Wild & Precious

| | |
|---|---|
| Wordmark | WILD & PRECIOUS |
| Status | LIVE REGISTERED |
| Goods & services | IC 035: On-line retail store services featuring women's clothing,.... |
| Class | 035 |
| Serial | 97762041 |
| Owners | Wild & Precious, LLC (LIMITED LIABILITY COMPANY; WISCONSIN, USA) |

# Nest & Wild

| | |
|---|---|
| Wordmark | NEST & WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 020: Bedding products, namely, mattresses, mattress toppers and... |
| Class | 020 |
| Serial | 97418390 |
| Owners | Sandman Bedding LLC (LIMITED LIABILITY COMPANY; MISSISSIPPI, USA) |

# WILD & PACIFIC

| | |
|---|---|
| Wordmark | WILD & PACIFIC |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Clothing, namely, T-shirts, swimsuits, bath robes, shorts,... |
| Class | 025 |
| Serial | 88873739 |
| Owners | WILD AND PACIFIC S.A.S. (Sociedad por Acciones Simplificada; COLOMBIA) |

# DJ WILD

| | |
|---|---|
| Wordmark | DJ WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Entertainment services, namely, online table games of chance.... |
| Class | 041 |
| Serial | 86375972 |
| Owners | LIGHT & WONDER, INC. (CORPORATION; NEVADA, USA) |

# WILD PASSIONBERRY

| | |
|---|---|
| Wordmark | WILD PASSIONBERRY |
| Status | LIVE REGISTERED |
| Goods & services | IC 032: Soda pops; Soda water; Aerated water; Soft drinks, namely,.... |
| Class | 032 |
| Serial | 97772618 |
| Owners | Smart Soda Holdings, Inc. (CORPORATION; DELAWARE, USA) |

RIDE000180

# WILD&BOLD

| | |
|---|---|
| Wordmark | WILD&BOLD |
| Status | LIVE PENDING |
| Goods & services | IC 018: All-purpose athletic bags; Animal clothing for pigs, dogs,... |
| Class | 018 |
| Serial | 97238591 |
| Owners | Yiwu Youqin Daily Necessities Co., Ltd. (limited company (ltd.); CHINA) |

# WILD&BOLD

| | |
|---|---|
| Wordmark | WILD&BOLD |
| Status | LIVE REGISTERED |
| Goods & services | IC 014: Bangles; Body jewelry; Bracelets; Earrings; Horological and... |
| Class | 014 |
| Serial | 97407139 |
| Owners | Yiwu Youqin Daily Necessities Co., Ltd. (limited company (ltd.); CHINA) |

# 100% WILD

| | |
|---|---|
| Wordmark | 100% WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 009: Pre-recorded videos featuring footage in the field of hunting... |
| Class | 009 |
| Serial | 76377791 |
| Owners | GOOD SPORTSMAN MARKETING, L.L.C. (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

# Wild & Wilder

| | |
|---|---|
| Wordmark | WILD & WILDER |
| Status | LIVE REGISTERED |
| Goods & services | IC 033: Wine. |
| Class | 033 |
| Serial | 87629602 |
| Owners | Alliance Wine Co Ltd (limited company (ltd.); UNITED KINGDOM) |



| | |
|---|---|
| Wordmark | WILD & ORGANIC |
| Status | LIVE REGISTERED |
| Goods & services | IC 005: Dietary and nutritional supplements containing organic... |
| Class | 005 |
| Serial | 90202392 |
| Owners | Wild & Organic LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

# WILD LA

| | |
|---|---|
| Wordmark | WILD LA |
| Status | LIVE REGISTERED |
| Goods & services | IC 009: Decorative magnets. |
| Class | 009 |
| Serial | 90468377 |
| Owners | Los Angeles County Museum of Natural History Foundation (CORPORATION; CALIFORNIA, USA) |

# WILD LA

| | |
|---|---|
| Wordmark | WILD LA |
| Status | LIVE REGISTERED |
| Goods & services | IC 016: Stickers. |
| Class | 016 |
| Serial | 90468398 |
| Owners | Los Angeles County Museum of Natural History Foundation (CORPORATION; CALIFORNIA, USA) |

# WALTER & WILD

| | |
|---|---|
| Wordmark | WALTER & WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 029: Meat, fish, poultry and game, not live; meat extracts;... |
| Class | 029, 030, 032 |
| Serial | 79249597 |
| Owners | WALTER & WILD GROUP LIMITED (NZ Limited Company; NEW ZEALAND) |

# WILD & STRONG

| | |
|---|---|
| Wordmark | WILD & STRONG |
| Status | LIVE REGISTERED |
| Goods & services | IC 031: Bird food; Bird seed; Food for animals. |
| Class | 031 |
| Serial | 98625444 |

# WREN & WILD

| | |
|---|---|
| Wordmark | WREN & WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 035: On-line retail store services featuring personal care... |
| Class | 035 |
| Serial | 88352468 |

RIDE000181









RIDE000182



RIDE000183

# Wild Wear



| Wordmark | WILD WEAR |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 009: High visibility reflective safety clothing for the prevention... |
| Class | 009, 014, 018, 024, 025 |
| Serial | 90803080 |
| Owners | Hi-Way Distributing Corporation of America (CORPORATION; OHIO, USA) |

| Wordmark | WILD PAIR |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: Handbags.; IC 025: [ [ Hosiery, pantyhose, socks and belts ]... |
| Class | 018, 025 |
| Serial | 78115979 |
| Owners | STEVEN MADDEN, LTD. (CORPORATION; DELAWARE, USA) |

## WILD FRIENDS COLLECTIVE

| Wordmark | WILD FRIENDS COLLECTIVE |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: Backpacks, tote bags and diaper bags.; IC 024: Bed and crib... |
| Class | 018, 024, 025 |
| Serial | 97688640 |
| Owners | Sun Apparel, Inc. (CORPORATION; NEVADA, USA) |



| Wordmark | WET'N WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 008: [ [ souvenir spoons ] ].; IC 024: towels.; IC 025: adult and... |
| Class | 008, 024, 025, 034, 009, 012, 018, 020 |
| Serial | 75278490 |
| Owners | EPR PARKS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |



| Wordmark | WILD FABLE |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: Toiletry and cosmetic cases sold empty; jewelry bags.; IC 025:... |
| Class | 018, 025 |
| Serial | 87750144 |
| Owners | Target Brands, Inc. (CORPORATION; MINNESOTA, USA) |

| Wordmark | WET'N WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: plush toys. |
| Class | 028 |
| Serial | 75278546 |
| Owners | EPR PARKS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

# WILD SAGE

| Wordmark | WILD SAGE |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 003: NON-MEDICATED LIQUID SOAP; HAND LOTIONS; ESSENTIAL OILS; AIR... |
| Class | 003, 004, 005, 006, 011, 016, 018, 019, 020, 021, 024, 025, 028 |
| Serial | 90520078 |
| Owners | BEYOND, INC. (CORPORATION; DELAWARE, USA) |

# WILD ANIMALOPOLY

| Wordmark | WILD ANIMALOPOLY |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Board games; Equipment sold as a unit for playing board games. |
| Class | 028 |
| Serial | 87019206 |
| Owners | Late For the Sky Productions Co., Inc. (CORPORATION; OHIO, USA) |

# Wild Threads

| Wordmark | WILD THREADS |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 025: Sweatshirts, t-shirts, tank tops, baseball caps.; IC 018:... |
| Class | 025, 018 |
| Serial | 98705437 |
| Owners | Paslay, Brook (INDIVIDUAL; USA) |

# WILD COTTON

| Wordmark | WILD COTTON |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: Tote bags made in whole or substantial part of cotton.; IC... |
| Class | 018, 025 |
| Serial | 88702951 |
| Owners | Paul Wales, Inc. (CORPORATION; ...USA) |

# WILD
### feet 

| | |
|---|---|
| Wordmark | WILD FEET |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Socks. |
| Class | 025 |
| Serial | 97690031 |
| Owners | Osan Limited (private limited company; UNITED KINGDOM) |

# WILD&BOLD

| | |
|---|---|
| Wordmark | WILD&BOLD |
| Status | LIVE  PENDING |
| Goods & services | IC 018: All-purpose athletic bags; Animal clothing for pigs, dogs,.... |
| Class | 018 |
| Serial | 97238591 |
| Owners | Yiwu Youqin Daily Necessities Co., Ltd. (limited company (ltd.); CHINA) |

# Wild Wild Taco

| | |
|---|---|
| Wordmark | WILD WILD TACO |
| Status | LIVE  PENDING |
| Goods & services | IC 028: Card games. |
| Class | 028 |
| Serial | 98488026 |
| Owners | Dolphin Hat Games, LLC (LIMITED LIABILITY COMPANY; Ohio, USA) |

# WILD ASS

| | |
|---|---|
| Wordmark | WILD ASS |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: CLOTHING, NAMELY, PANTS AND OVERALLS. |
| Class | 025 |
| Serial | 73552686 |
| Owners | BAILEY'S INC. (CORPORATION; CALIFORNIA, USA) |

# WILD 1

| | |
|---|---|
| Wordmark | WILD 1 |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Clothing, namely, t-shirts and hats. |
| Class | 025 |
| Serial | 77603512 |
| Owners | Schultz Jr., Donald F. (INDIVIDUAL; USA) |

###  wild fable

| | |
|---|---|
| Wordmark | WILD FABLE |
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: All-purpose carrying bags; wallets; purses; backpacks; beach... |
| Class | 018, 025, 035 |
| Serial | 87982925 |
| Owners | Target Brands, Inc. (CORPORATION; MINNESOTA, USA) |

# WILD

| | |
|---|---|
| Wordmark | WILD |
| Status | LIVE  PENDING |
| Goods & services | IC 028: Fishing reels; Fishing rods; Fishing tackle. |
| Class | 028 |
| Serial | 98690932 |
| Owners | Shakespeare All Star Acquisition LLC (LIMITED LIABILITY COMPANY; Delaware, USA) |

# WILD PROUD & FREE

| | |
|---|---|
| Wordmark | WILD PROUD & FREE |
| Status | LIVE  PENDING |
| Goods & services | IC 024: Banners and flags of textile; Fabric flags; Banners of... |
| Class | 024, 025, 026, 035 |
| Serial | 99031455 |
| Owners | Anthony Cuzzi (INDIVIDUAL; USA) |

# Wild Boyz

| | |
|---|---|
| Wordmark | WILD BOYZ |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Belts; Bottoms as clothing; Footwear; Headbands for clothing;... |
| Class | 025 |
| Serial | 88623155 |

# GO WILD.

| | |
|---|---|
| Wordmark | GO WILD. |
| Status | LIVE  PENDING |
| Goods & services | IC 025: Clothing, namely, hoodies, hooded sweatshirts, t-shirts and... |
| Class | 025, 032 |
| Serial | 98908215 |

RIDE000185

Owners    Jose Reynoso (INDIVIDUAL; USA)

Owners    Double D Beverage Co. (CORPORATION; Canada)

# WILD & FREE

| | |
|---|---|
| Wordmark | WILD & FREE |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Shirts. |
| Class | 025 |
| Serial | 97799715 |
| Owners | W&F IP PROPERTIES, LLC (LIMITED LIABILITY COMPANY; FLORIDA, USA) |

# WILD UP!

| | |
|---|---|
| Wordmark | WILD UP! |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 90149563 |
| Owners | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

# WILD FABLE

| | |
|---|---|
| Wordmark | WILD FABLE |
| Status | LIVE REGISTERED |
| Goods & services | IC 018: All-purpose carrying bags; wallets; purses; backpacks; beach... |
| Class | 018, 025, 035 |
| Serial | 87980321 |
| Owners | Target Brands, Inc. (CORPORATION; MINNESOTA, USA) |

# WILD LA

| | |
|---|---|
| Wordmark | WILD LA |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Socks; T-shirts. |
| Class | 025 |
| Serial | 90468452 |
| Owners | Los Angeles County Museum of Natural History Foundation (CORPORATION; CALIFORNIA, USA) |



| | |
|---|---|
| Wordmark | WEST + WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Women's apparel, namely, long and short sleeved shirts,... |
| Class | 025 |
| Serial | 97647352 |
| Owners | Big R Holdings, Inc. (CORPORATION; COLORADO, USA) |

# WILD ADVENTURES

| | |
|---|---|
| Wordmark | WILD ADVENTURES |
| Status | LIVE REGISTERED |
| Goods & services | IC 024: Towels. |
| Class | 024 |
| Serial | 86100793 |
| Owners | HFE Valdosta, LLC (LIMITED LIABILITY COMPANY; MISSOURI, USA) |

# Wild Set Free

| | |
|---|---|
| Wordmark | WILD SET FREE |
| Status | LIVE REGISTERED |
| Goods & services | IC 018: Handbags.; IC 025: Athletic apparel, namely, shirts, pants,... |
| Class | 018, 025, 035 |
| Serial | 90978643 |
| Owners | Yang, David T (INDIVIDUAL; USA) |

# WILD FRONTIER

| | |
|---|---|
| Wordmark | WILD FRONTIER |
| Status | LIVE REGISTERED |
| Goods & services | IC 024: blankets; throws. |
| Class | 024 |
| Serial | 97171156 |
| Owners | Standard Fiber, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

# WILD PIXY

| | |
|---|---|
| Wordmark | WILD PIXY |
| Status | LIVE REGISTERED |
| Goods & services | IC 019: Non-precious stone garden ornaments and simulated moss stones... |
| Class | 019, 028 |

# WILD CASH

| | |
|---|---|
| Wordmark | WILD CASH |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, namely, devices which accept a wager. |
| Class | 028 |

RIDE000186



| Serial | 87978272 | Serial | 88411154 |
|---|---|---|---|
| Owners | Davies Importing PTY LTD (proprietary company (pty.); AUSTRALIA) | Owners | AGS LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |



**RESPECTFULLY WILD**

| Wordmark | WILD 1 | Wordmark | RESPECTFULLY WILD |
|---|---|---|---|
| Status | LIVE REGISTERED | Status | LIVE REGISTERED |
| Goods & services | IC 025: clothing, namely, [ jackets, coats, ] shirts, [ jerseys, ]... | Goods & services | IC 025: Hats; Shirts; Sweatshirts.; IC 033: Distilled spirits; Hard... |
| Class | 025 | Class | 025, 033 |
| Serial | 75323973 | Serial | 88980128 |
| Owners | SCHULTZ, DONALD F. (INDIVIDUAL; USA) | Owners | Vitalize Holdings, Inc. (CORPORATION; DELAWARE, USA) |

RESPECTFULLY WILD

**WILD NYMPH**

| Wordmark | RESPECTFULLY WILD | Wordmark | WILD NYMPH |
|---|---|---|---|
| Status | LIVE REGISTERED | Status | LIVE REGISTERED |
| Goods & services | IC 025: Hats; Shirts; Sweatshirts.; IC 033: Distilled spirits; Hard... | Goods & services | IC 009: Computer software and firmware for games of chance on any... |
| Class | 025, 033 | Class | 009, 028, 041 |
| Serial | 88980127 | Serial | 86390598 |
| Owners | Vitalize Holdings, Inc. (CORPORATION; DELAWARE, USA) | Owners | IGT CANADA SOLUTIONS ULC (CORPORATION; CANADA) |



| Wordmark | OUT 'N WILD | Wordmark | WILD CASH |
|---|---|---|---|
| Status | LIVE REGISTERED | Status | LIVE REGISTERED |
| Goods & services | IC 018: Animal harnesses; Dog clothing; Dog collars; Dog leashes; Dog... | Goods & services | IC 028: Gaming machines, namely, devices which accept a wager. |
| Class | 018 | Class | 028 |
| Serial | 98050300 | Serial | 88411169 |
| Owners | NADEZHDA BG 2013 (LIMITED LIABILITY COMPANY; BULGARIA) | Owners | AGS LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

**WILD & WITTY**

**WILD WOOL**

| Wordmark | WILD & WITTY | Wordmark | WILD WOOL |
|---|---|---|---|
| Status | LIVE PENDING | Status | LIVE REGISTERED |
| Goods & services | IC 028: Action figure toys; Bathtub toys; Bendable toys; Clockwork... | Goods & services | IC 018: Tote bags; shoulder bags; purses; card holders, namely,.... |
| Class | 028 | Class | 018, 025 |
| Serial | 98846438 | Serial | 79299119 |
| Owners | Mirzayan Import & Export Inc (CORPORATION; California, USA) | Owners | Wolverine Group Pty Ltd (PROPRIETARY LIMITED COMPANY; AUSTRALIA) |

**Grow Wild**

**WILD & PACIFIC**

| Wordmark | GROW WILD | Wordmark | WILD & PACIFIC |
|---|---|---|---|
| Status | LIVE REGISTERED | Status | LIVE REGISTERED |
| Goods & services | IC 024: Bed blankets; Bed spreads; Towels. | Goods & services | IC 025: Clothing, namely, W̶I̶L̶D̶ ̶W̶O̶O̶L̶ bath robes, shorts,... |

RIDE000187

| Class | 024 | | Class | 025 |
|---|---|---|---|---|
| Serial | 88351641 | | Serial | 88873739 |
| Owners | GROW WILD PRODUCTS LLC (LIMITED LIABILITY COMPANY; FLORIDA, USA) | | Owners | WILD AND PACIFIC S.A.S. (Sociedad por Acciones Simplificada; COLOMBIA) |



**WILD& WOOFY**

| Wordmark | WILD & WOOFY |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 005: Disinfectants and medicated soaps and shampoos for pets.; IC... |
| Class | 005, 020, 028, 003, 006, 016, 021, 024 |
| Serial | 88439918 |
| Owners | BRUMIS IMPORTS, INC. (CORPORATION; NEW YORK, USA) |

### Wild Wild Avocado

| Wordmark | WILD WILD AVOCADO |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 028: Card games; Tabletop games; Tabletop games comprised of... |
| Class | 028 |
| Serial | 99167565 |
| Owners | Ross Resnick (INDIVIDUAL; USA) |

### WILD WILD RICHES

| Wordmark | WILD WILD RICHES |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 009: Downloadable software for playing casino games, slot games,... |
| Class | 009, 028 |
| Serial | 97476687 |
| Owners | Tamaris (Gibraltar) Limited (COMPANY; Gibraltar, Gibraltar) |

### Zoinks Wild Stylz

| Wordmark | ZOINKS WILD STYLZ |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Toy doll styling heads. |
| Class | 028 |
| Serial | 90259384 |
| Owners | Invent North America LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

### Wild & Escape

| Wordmark | WILD & ESCAPE |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Archery arm guards; Archery arrows; Archery bow cases; Archery... |
| Class | 028 |
| Serial | 98222149 |
| Owners | SUN, ZHONGHUA (INDIVIDUAL; CHINA) |

### WILD ONE

| Wordmark | WILD ONE |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 026: Pet collar charms.; IC 028: Pet toys.; IC 031: Edible pet... |
| Class | 026, 028, 031, 003, 016, 018, 021 |
| Serial | 98821164 |
| Owners | VERY GREAT BRANDS LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

### WILD LA

| Wordmark | WILD LA |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 018: Tote bags. |
| Class | 018 |
| Serial | 90468411 |
| Owners | Los Angeles County Museum of Natural History Foundation (CORPORATION; CALIFORNIA, USA) |

**WILD HORSE**

| Wordmark | WILD HORSE |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 018: Leather wallets. |
| Class | 018 |
| Serial | 98673080 |
| Owners | Shiraz, Muhammad (INDIVIDUAL; Pakistan) |

### WILD BABY

| Wordmark | WILD BABY |
|---|---|

### Wild + Rae

| Wordmark | WILD + RAE |
|---|---|

RIDE000188

| Status | LIVE REGISTERED |
|---|---|
| Goods & services | IC 025: Infant, baby, and toddler clothing, namely, footies, kimonos,... |
| Class | 025, 028 |
| Serial | 87605291 |
| Owners | BLUE FOREST HOLDINGS, LLC (LIMITED LIABILITY COMPANY; NORTH CAROLINA, USA) |

| Status | LIVE PENDING |
|---|---|
| Goods & services | IC 025: Boots; Dresses; Pajamas; Shirts; Tutus; Children's and... |
| Class | 025 |
| Serial | 98669883 |
| Owners | Wild + Rae LLC (LIMITED LIABILITY COMPANY; California, USA) |

## WILD WILD GEMS

| Wordmark | WILD WILD GEMS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines featuring a device that accepts wagers; Gaming... |
| Class | 028 |
| Serial | 86157877 |
| Owners | EVERI GAMES INC. (CORPORATION; DELAWARE, USA) |

## WILD TURKEY

| Wordmark | WILD TURKEY |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 018: [ Umbrellas and ] duffel bags. |
| Class | 018 |
| Serial | 76271059 |
| Owners | CAMPARI AMERICA LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## 123 WILD

| Wordmark | 123 WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 009: Recorded computer software and firmware for games of chance on... |
| Class | 009, 028 |
| Serial | 88571002 |
| Owners | LIGHT & WONDER, INC. (CORPORATION; NEVADA, USA) |

## Wild Childz

| Wordmark | WILD CHILDZ |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Doll accessories; Doll cases; Doll clothing; Doll costumes;... |
| Class | 028 |
| Serial | 90513944 |
| Owners | Dreamcleod (LIMITED LIABILITY COMPANY; SOUTH CAROLINA, USA) |



| Wordmark | WILD DUCK |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 018: TOTE-TYPE HAND LUGGAGE. |
| Class | 018 |
| Serial | 73095006 |
| Owners | C. R. DANIELS, INC. (CORPORATION; NEW YORK, USA) |

## Dr. Gabby Wild

| Wordmark | DR. GABBY WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 020: beds for household pets.; IC 028: toys for pets, modeled... |
| Class | 020, 028 |
| Serial | 88980254 |
| Owners | Wagner, Dr. Gabriela Rachel (INDIVIDUAL; USA) |

## MINNESOTA WILD

| Wordmark | MINNESOTA WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 018: Satchels [, Canes, and Walking Sticks]. |
| Class | 018 |
| Serial | 75437851 |
| Owners | Minnesota Wild Hockey Club, L.P. (LIMITED PARTNERSHIP; MINNESOTA, USA) |

## WILD WILD EXPRESS

| Wordmark | WILD WILD EXPRESS |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 028: Gaming machines for gambling; Gaming machines, namely, devices... |
| Class | 028 |
| Serial | 98519806 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); Australia) |



## WILD THINGS



RIDE000189

| Wordmark | ROLLIN' WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Games, toys and playthings, namely, novelty toys for playing... |
| Class | 028 |
| Serial | 79328911 |
| Owners | Kyra Buschor (INDIVIDUAL; UNITED KINGDOM) |

| Wordmark | WILD THINGS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 016: [ [ Printed publication, namely, a catalog featuring mountain... |
| Class | 016, 025, 028 |
| Serial | 75806067 |
| Owners | WILD THINGS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD WILD RICHES

| Wordmark | WILD WILD RICHES |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 009: Downloadable software for playing casino games, slot games,... |
| Class | 009, 028, 041 |
| Serial | 97432389 |
| Owners | TAMARIS (GIBRALTAR) LIMITED (COMPANY; GIBRALTAR) |

## WILD MANES

| Wordmark | WILD MANES |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 024: Bath linen, bed linen, bed sheets, bed spreads, bed blankets,... |
| Class | 024 |
| Serial | 98290710 |
| Owners | JAKKS Pacific, Inc. (CORPORATION; DELAWARE, USA) |

## WILD KRATTS

| Wordmark | WILD KRATTS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 016: Paper banners; lunch bags; invitation cards; printed paper... |
| Class | 016, 018, 019, 024, 025, 028, 021, 041, 009 |
| Serial | 85722192 |
| Owners | Kratt Brothers Company Ltd. (limited company (ltd.); CANADA) |

## TOADALLY WILD

| Wordmark | TOADALLY WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Electronic gaming machines, namely, devices which accept a... |
| Class | 028 |
| Serial | 88455685 |
| Owners | Konami Gaming, Inc. (CORPORATION; NEVADA, USA) |

## Wild Shaman

| Wordmark | WILD SHAMAN |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 027: Carpets and rugs.; IC 024: Textile fabrics for home and... |
| Class | 027, 024, 035 |
| Serial | 90243606 |
| Owners | Wild Shaman (LIMITED LIABILITY COMPANY; OREGON, USA) |

WILD HARTS

| Wordmark | W WILD HARTS |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 025: Clothing, namely tops as clothing, bottoms as clothing,... |
| Class | 025 |
| Serial | 98524790 |
| Owners | Hart Consulting Group, LLC (LIMITED LIABILITY COMPANY; Maine, USA) |

## WILD WILD LINK

| Wordmark | WILD WILD LINK |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 028: Gaming machines for gambling; Gaming machines, namely, devices... |
| Class | 028 |
| Serial | 98519803 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); Australia) |

## WILD WILD ASCENSION

| Wordmark | WILD WILD ASCENSION |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 028: Gaming machines for gambling; Gaming machines, namely, devices... |
| Class | 028 |
| Serial | 98315204 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

## WILD WILD BUFFALO

## SHE'S WILD

RIDE000190

| | |
|---|---|
| Wordmark | WILD WILD BUFFALO |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 90002094 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

| | |
|---|---|
| Wordmark | SHE'S WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: clothing, namely, T-shirts, blouses, shirts, polo shirts,... |
| Class | 025, 041 |
| Serial | 78217739 |
| Owners | Lewiston Roundup Association, Inc. (NON-PROFIT CORPORATION; IDAHO, USA) |

## Buffalo Wild & Free

| | |
|---|---|
| Wordmark | BUFFALO WILD & FREE |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, namely, bingo-related games and slot... |
| Class | 028 |
| Serial | 86855921 |
| Owners | ARIES TECHNOLOGY, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## RED WILD & BLUE

| | |
|---|---|
| Wordmark | RED WILD & BLUE |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: disposable ticket sets for playing a game of chance |
| Class | 028 |
| Serial | 75082443 |
| Owners | POLLARD GAMES, INC. (CORPORATION; DELAWARE, USA) |

## WILD BAG

| | |
|---|---|
| Wordmark | WILD BAG |
| Status | LIVE REGISTERED |
| Goods & services | IC 018: Saddlery; Leather leashes; Pouches of leather; All-purpose... |
| Class | 018 |
| Serial | 98271846 |
| Owners | Tribal Equine LLC (LIMITED LIABILITY COMPANY; TEXAS, USA) |

## WILD WILD NUGGET

| | |
|---|---|
| Wordmark | WILD WILD NUGGET |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 87757228 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

## WILD WILD PEARL

| | |
|---|---|
| Wordmark | WILD WILD PEARL |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 88402342 |
| Owners | Aristocrat Technologies Australia Pty Ltd (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |



| | |
|---|---|
| Wordmark | WILD WILD SAMURAI |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 88134314 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

## WILD WILD STARS

| | |
|---|---|
| Wordmark | WILD WILD STARS |
| Status | LIVE PENDING |
| Goods & services | IC 028: Electronic gaming machines, namely, devices which accept a... |
| Class | 028 |
| Serial | 97338303 |
| Owners | EVERI GAMES INC. (CORPORATION; DELAWARE, USA) |

## Wild & Gorgeous

| | |
|---|---|
| Wordmark | WILD & GORGEOUS |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Hats; Pants for [ infants, toddlers, children, teens, men, and... |
| Class | 025 |
| Serial | 87745098 |
| Owners | LITTLE & GORGEOUS INC. (CORPORATION; CANADA) |

RIDE000191

## LET'S GO WILD

| | |
|---|---|
| Wordmark | LET'S GO WILD |
| Status | LIVE  PENDING |
| Goods & services | IC 028: electronic pull tab gambling games other than those adapted...  |
| Class | 028 |
| Serial | 99022726 |
| Owners | Pilot Games, Inc. (CORPORATION; Delaware, USA) |

## WILD THINGS

| | |
|---|---|
| Wordmark | WILD THINGS |
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: [ [ backpacks; rucksacks; garment bags for travel; duffel... |
| Class | 018, 025 |
| Serial | 88055369 |
| Owners | Wild Things LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD WILD EMERALD

| | |
|---|---|
| Wordmark | WILD WILD EMERALD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 88335869 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

## WILD WILD CHARMS

| | |
|---|---|
| Wordmark | WILD WILD CHARMS |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Electronic gaming machines, namely, devices which accept a... |
| Class | 028 |
| Serial | 97338294 |
| Owners | EVERI GAMES INC. (CORPORATION; DELAWARE, USA) |

## WILD WILD SAMURAI

| | |
|---|---|
| Wordmark | WILD WILD SAMURAI |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 87757401 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (PROPRIETARY LIMITED COMPANY; AUSTRALIA) |

## Buck i Wild

| | |
|---|---|
| Wordmark | BUCK I WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: T-shirts; Short-sleeved or long-sleeved t-shirts. |
| Class | 025 |
| Serial | 77982094 |
| Owners | Dozier, Patrice G. (INDIVIDUAL; USA) |

## JAKKS WILD GAMES

| | |
|---|---|
| Wordmark | JAKKS WILD GAMES |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Toys, games, and playthings, namely, board games, party games,... |
| Class | 028 |
| Serial | 90816978 |
| Owners | JAKKS Pacific, Inc. (CORPORATION; DELAWARE, USA) |

## Wild Monkeys

| | |
|---|---|
| Wordmark | WILD MONKEYS |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Athletic equipment, namely, paddles for use in paddle ball... |
| Class | 028, 025 |
| Serial | 97066444 |
| Owners | Deep South Athletics LLC (LIMITED LIABILITY COMPANY; GEORGIA, USA) |



| | |
|---|---|
| Wordmark | WILD WILD NUGGET |
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Gaming machines, with or without video output, which accept a... |
| Class | 028 |
| Serial | 88083297 |
| Owners | Aristocrat Technologies Australia Pty Ltd. (proprietary limited company; AUSTRALIA) |

## WILD FOR STYLE

| | |
|---|---|
| Wordmark | WILD FOR STYLE |
| Status | LIVE  REGISTERED |
| Goods & services | IC 024: Bedding, namely, bed blankets, backrests in the nature of bed... |
| Class | 024, 028 |
| Serial | 90252125 |
| Owners | Animal Adventure, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

RIDE000192



# WILD GYM

| | |
|---|---|
| Wordmark | WILD GYM |
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: Backpacks; Sack packs, namely, drawstring bags used as... |
| Class | 018 |
| Serial | 97258077 |
| Owners | The Wild Gym Company LLC (LIMITED LIABILITY COMPANY; COLORADO, USA) |

# GRACE 'N' WILD

| | |
|---|---|
| Wordmark | GRACE 'N' WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 024: Gift baskets comprised primarily of a baby blanket in... |
| Class | 024 |
| Serial | 98131118 |
| Owners | Wishco LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

# WILD MAN

| | |
|---|---|
| Wordmark | WILD MAN |
| Status | LIVE  REGISTERED |
| Goods & services | IC 018: Beach bags; [ Canes; ] Holdalls; Knapsacks; Pocketbooks;... |
| Class | 018 |
| Serial | 88023917 |
| Owners | Dongguan Meiluodi Electronic Co., Ltd. (limited company (ltd.); CHINA) |

# WILD WILDECOLOGYNETS.COM

| | |
|---|---|
| Wordmark | WILD WILDECOLOGYNETS.COM |
| Status | LIVE  REGISTERED |
| Goods & services | IC 022: garden nets; horticultural bags and sacks, namely, bags and... |
| Class | 022, 028, 024 |
| Serial | 88612989 |
| Owners | Paula J. Rolf (INDIVIDUAL; USA) |

100 per page ▾    |< < Page 1 of 16 > >|  ↑

About the USPTO  ·  Search for patents  ·  Search for trademarks

US Department of Commerce
Accessibility
Privacy Policy
Terms of Use
Financial and Performance Data

Freedom of Information Act
Inspector General
NoFEAR Act
USA.gov

## Receive updates from the USPTO

Enter your email to subscribe or update your preferences

your@email.com                          Subscribe

USPTO  UNITED STATES PATENT AND TRADEMARK OFFICE ▸

Follow us

Need help? Ask the USPTO Virtual Assistant!



An official website of the United States government  Here's how you know ⌄

**uspto.**                                    Patents ▾  Trademarks ▾  Fees and payment ▾  Contact us ▾  MyUSPTO  Sign in

Trademark Search

Home > Search results                                                                          Help

Wordmark ▾    WILD                    ✕    baby, children                    ✕   🔍    Basic    Expert

∧ Status filter        **230 results** for WILD & baby, children                          ⊞  ≡  −   Export ▾

☑ Live        230

  ☑ Registered

  ☑ Pending

☐ Dead          0

  ☐ Cancelled

  ☐ Abandoned

∨ Sort

∧ Configure

☑ Show image

  Reset

### Wild & Precious

| | |
|---|---|
| Wordmark | WILD & PRECIOUS |
| Status | LIVE  REGISTERED |
| Goods & services | IC 035: On-line retail store services featuring women's clothing,... |
| Class | 035 |
| Serial | 97762041 |
| Owners | Wild & Precious, LLC (LIMITED LIABILITY COMPANY; WISCONSIN, USA) |

### GRACE 'N' WILD

| | |
|---|---|
| Wordmark | GRACE 'N' WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 024: Gift baskets comprised primarily of a baby blanket in... |
| Class | 024 |
| Serial | 98131118 |
| Owners | Wishco LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

### OTTERLY WILD

| | |
|---|---|
| Wordmark | OTTERLY WILD |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Deodorants for personal use in the form of roll on, spray,... |
| Class | 003, 005, 021 |
| Serial | 79335184 |
| Owners | Crystal Spring Consumer Division Ltd (Limited Company; UNITED KINGDOM) |

### WILD BABY

| | |
|---|---|
| Wordmark | WILD BABY |
| Status | LIVE  REGISTERED |
| Goods & services | IC 025: Infant, baby, and toddler clothing, namely, footies, kimonos,... |
| Class | 025, 028 |
| Serial | 87605291 |
| Owners | BLUE FOREST HOLDINGS, LLC (LIMITED LIABILITY COMPANY; NORTH CAROLINA, USA) |

### WILD acorn

| | |
|---|---|
| Wordmark | WILD ACORN |
| Status | LIVE  PENDING |
| Goods & services | IC 025: Clothing for children and babies, namely, pajamas, infant... |
| Class | 025, 035 |
| Serial | 97561961 |
| Owners | Wild Acorn, LLC (LIMITED LIABILITY COMPANY; IOWA, USA) |

### WILD acorn

| | |
|---|---|
| Wordmark | WILD ACORN |
| Status | LIVE  PENDING |
| Goods & services | IC 025: Clothing for children and babies, namely, pajamas, infant... |
| Class | 025, 035 |
| Serial | 97561984 |
| Owners | Wild Acorn, LLC (LIMITED LIABILITY COMPANY; IOWA, USA) |

### WILD ACORN

| | |
|---|---|
| Wordmark | WILD ACORN |
| Status | LIVE  PENDING |
| Goods & services | IC 025: Clothing for children and babies, namely, pajamas, infant... |
| Class | 025, 035 |
| Serial | 97561953 |
| Owners | Wild Acorn, LLC (LIMITED LIABILITY COMPANY; IOWA, USA) |

### WILD AND PURE

| | |
|---|---|
| Wordmark | WILD AND PURE |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Baby hand soap; body wash; non-medicated soaps for babies; all... |
| Class | 003, 021 |
| Serial | 88953691 |
| Owners | GLYCIOME, LLC (LIMITED LIABILITY COMPANY; WASHINGTON, USA) |

RIDE000194

## ROLLIN' WILD

| | |
|---|---|
| Wordmark | ROLLIN' WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Games, toys and playthings, namely, novelty toys for playing... |
| Class | 028 |
| Serial | 79328911 |
| Owners | Kyra Buschor (INDIVIDUAL; UNITED KINGDOM) |

## Wild Childz

| | |
|---|---|
| Wordmark | WILD CHILDZ |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Doll accessories; Doll cases; Doll clothing; Doll costumes;... |
| Class | 028 |
| Serial | 90513944 |
| Owners | Dreamcleod (LIMITED LIABILITY COMPANY; SOUTH CAROLINA, USA) |

## WILD PIXY

| | |
|---|---|
| Wordmark | WILD PIXY |
| Status | LIVE REGISTERED |
| Goods & services | IC 019: Non-precious stone garden ornaments and simulated moss stones... |
| Class | 019, 028 |
| Serial | 87978272 |
| Owners | Davies Importing PTY LTD (proprietary company (pty.); AUSTRALIA) |

## wild forest

| | |
|---|---|
| Wordmark | WILD FOREST |
| Status | LIVE PENDING |
| Goods & services | IC 005: Adhesive tapes for medical purposes; Aseptic cotton; Baby... |
| Class | 005 |
| Serial | 98941945 |
| Owners | Xie, Xiaoyu (INDIVIDUAL; China) |

## SMALL+WILD

| | |
|---|---|
| Wordmark | SMALL+WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 016: Children's books, story books, coloring books. |
| Class | 016 |
| Serial | 88433487 |
| Owners | Sauter, Alison P. (INDIVIDUAL; USA) |



## WILD WORLD

| | |
|---|---|
| Wordmark | WILD WORLD |
| Status | LIVE REGISTERED |
| Goods & services | IC 018: Baby backpacks; Backpacks; Backpacks, book bags, sports bags,... |
| Class | 018 |
| Serial | 88886040 |
| Owners | Shenzhen Zuodi Commercial & Trading Co.,Ltd. (limited company; CHINA) |

## WILD + FREE

| | |
|---|---|
| Wordmark | WILD + FREE |
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Education services, namely, providing live and on-line events... |
| Class | 041 |
| Serial | 87525410 |
| Owners | ARMENT, AINSLEY (INDIVIDUAL; USA) |

## Wild + Rae

| | |
|---|---|
| Wordmark | WILD + RAE |
| Status | LIVE PENDING |
| Goods & services | IC 025: Boots; Dresses; Pajamas; Shirts; Tutus; Children's and... |
| Class | 025 |
| Serial | 98669883 |
| Owners | Wild + Rae LLC (LIMITED LIABILITY COMPANY; California, USA) |

## Wild & Gorgeous

| | |
|---|---|
| Wordmark | WILD & GORGEOUS |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Hats; Pants for [ infants, toddlers, children, teens, men, and... |
| Class | 025 |
| Serial | 87745098 |

## INDIGO WILD

| | |
|---|---|
| Wordmark | INDIGO WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 004: House mark for scented aroma wax to be melted slowly with a... |
| Class | 004, 021, 003 |
| Serial | 88460751 |

RIDE000195



Owners    LITTLE & GORGEOUS INC. (CORPORATION; CANADA)    Owners    Indigo Wild, LLC (LIMITED LIABILITY COMPANY; MISSOURI, USA)

# Mustang Wild

| | |
|---|---|
| Wordmark | MUSTANG WILD |
| Status | LIVE PENDING |
| Goods & services | IC 025: Fabric sold as an integral component of finished clothing... |
| Class | 025 |
| Serial | 99187373 |
| Owners | Mustang Wild LLC (LIMITED LIABILITY COMPANY; Georgia, USA) |

# Wild Fairy

| | |
|---|---|
| Wordmark | WILD FAIRY |
| Status | LIVE PENDING |
| Goods & services | IC 005: All purpose disinfectants; Analgesic balm; Baby diapers;... |
| Class | 005 |
| Serial | 98941897 |
| Owners | Xie, Xiaoyu (INDIVIDUAL; China) |

# WILD HARVEST

| | |
|---|---|
| Wordmark | WILD HARVEST |
| Status | LIVE REGISTERED |
| Goods & services | IC 029: canned tomatoes; applesauce; peanut butter; frozen vegetables;... |
| Class | 029, 030, 005, 031 |
| Serial | 77449116 |
| Owners | SUPERVALU LICENSING LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |



| | |
|---|---|
| Wordmark | WEE WILD ONES |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: Baby multiple activity toys; baby rattles incorporating... |
| Class | 028 |
| Serial | 88607239 |
| Owners | Blue Box Toy Factory Limited (Limited Company; HONG KONG) |

# WEE WILD ONES

| | |
|---|---|
| Wordmark | WEE WILD ONES |
| Status | LIVE REGISTERED |
| Goods & services | IC 028: baby multiple activity toys; baby rattles incorporating... |
| Class | 028, 035 |
| Serial | 88431294 |
| Owners | Blue Box Toy Factory Limited (Limited Company; HONG KONG) |



| | |
|---|---|
| Wordmark | WILD LIKE MY CURLS |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Baby tops; Bottoms as clothing; T-shirts; Tops as clothing;... |
| Class | 025 |
| Serial | 98634593 |
| Owners | LIU Bei (INDIVIDUAL; China) |



| | |
|---|---|
| Wordmark | WN WILD NEST |
| Status | LIVE PENDING |
| Goods & services | IC 020: Sensory Swings, Swings, yoga swings, Hammocks and hammock... |
| Class | 020 |
| Serial | 98967670 |
| Owners | Steel Horse, LLC (LIMITED LIABILITY COMPANY; Maine, USA) |

# WILD FOR STYLE

| | |
|---|---|
| Wordmark | WILD FOR STYLE |
| Status | LIVE REGISTERED |
| Goods & services | IC 024: Bedding, namely, bed blankets, backrests in the nature of bed... |
| Class | 024, 028 |
| Serial | 90252125 |
| Owners | Animal Adventure, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

# wild Crop

| | |
|---|---|
| Wordmark | WILD CROP |
| Status | LIVE PENDING |
| Goods & services | IC 005: Medical dressings; Medical and surgical dressings; Medicinal... |

# WILD WISHES

| | |
|---|---|
| Wordmark | WILD WISHES |
| Status | LIVE REGISTERED |
| Goods & services | IC 003: Perfumes; eaux de toilette; eau de Cologne; perfume bases... |

RIDE000196

| | | | |
|---|---|---|---|
| Class | 005 | Class | 003 |
| Serial | 99324278 | Serial | 79277468 |
| Owners | Shuicai FU (INDIVIDUAL; China) | Owners | SEPHORA (SOCIÉTÉ PAR ACTIONS SIMPLIFIÉE (SAS); FRANCE) |



WILD PRAIRIE

| Wordmark | WILD PRAIRIE |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 003: Non-medicated soap, namely, bar soap, cakes of soap, beauty... |
| Class | 003, 021 |
| Serial | 79298003 |
| Owners | Wild Prairie Soap Company Inc. (CORPORATION; CANADA) |

# WET 'N WILD

| Wordmark | WET 'N WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 035: On-line retail store services featuring adult and children's... |
| Class | 035 |
| Serial | 90287360 |
| Owners | Keith Perry (INDIVIDUAL; USA) |

# WILD 4 LEMONS

| Wordmark | WILD 4 LEMONS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Beachwear; Lingerie; Shorts; Swimsuits; Swimwear; Veils;... |
| Class | 025 |
| Serial | 90514904 |
| Owners | Beautiful Dreamer LLC (LIMITED LIABILITY COMPANY; VIRGIN ISLANDS, U.S., USA) |

# INDĒ WILD

| Wordmark | INDE WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 003: Skin soap; cosmetics and skin care products based on only... |
| Class | 003, 005 |
| Serial | 79336398 |
| Owners | Inde Wild B.V. (BESLOTEN VENNOOTSCHAP (B.V.); NETHERLANDS) |

# Grace 'n' Wild

| Wordmark | GRACE 'N' WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Clothing, namely, tops, blouses, pants, skirts, jackets, neck... |
| Class | 025 |
| Serial | 88845991 |
| Owners | Stoltz-Marshall, Jacqueline (INDIVIDUAL; USA) |

# WILD DONKEY

| Wordmark | WILD DONKEY |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 025: Clothing; headgear; aprons [clothing]; babies' bibs [other... |
| Class | 025, 035, 018 |
| Serial | 79420680 |
| Owners | Wild Donkey (U.K.) Limited (Limited Company; UNITED KINGDOM) |

# WILD & FREE RANCH

| Wordmark | WILD & FREE RANCH |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 010: Dishes adapted for feeding babies and children. |
| Class | 010 |
| Serial | 98083518 |
| Owners | Wild & Free Ranch LLC (LIMITED LIABILITY COMPANY; IDAHO, USA) |

# The Young & Wild

| Wordmark | THE YOUNG & WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 018: All purpose sport bags; all-purpose athletic bags; tote bags,... |
| Class | 018, 025 |
| Serial | 87626637 |
| Owners | 6 TWO APPAREL GROUP LTD. (CORPORATION; NEW YORK, USA) |

# WILD OATS

| Wordmark | WILD OATS |
|---|---|

# WILD DIAMOND

| Wordmark | WILD DIAMOND |
|---|---|

RIDE000197

| Status | LIVE PENDING |
|---|---|
| Goods & services | IC 024: Dish towels; tablecloths not of paper; cloth table napkins;... |
| Class | 024, 025, 029, 030, 032, 033, 003, 005, 008, 016, 018, 021 |
| Serial | 98610690 |
| Owners | KEHE DISTRIBUTORS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

| Status | LIVE REGISTERED |
|---|---|
| Goods & services | IC 025: Clothing extension used to extend the normal size range of... |
| Class | 025 |
| Serial | 88526645 |
| Owners | Wang Jinsong (INDIVIDUAL; CHINA) |

## WILD CARROT HERBALS

| Wordmark | WILD CARROT HERBALS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 003: Baby powder; [ Bar soap; Bath fizzies; Bath oils; ] Bath... |
| Class | 003 |
| Serial | 77934043 |
| Owners | Wild Carrot Herbals, LLC (LIMITED LIABILITY COMPANY; OREGON, USA) |

## Wild Rose Tattoo Clothing

| Wordmark | WILD ROSE TATTOO CLOTHING |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 025: Tattoo clothing, namely, Mesh tattoo sleeves sold as an... |
| Class | 025 |
| Serial | 97832895 |
| Owners | Gift Ko LLC (LIMITED LIABILITY COMPANY; DISTRICT OF COLUMBIA, USA) |

## MOTHER OF WILD

| Wordmark | MOTHER OF WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 031: Cut flowers; live flowers; natural flowers; natural plants and... |
| Class | 031, 035, 043 |
| Serial | 88770345 |
| Owners | She Loves Me Flower Co LLC (LIMITED LIABILITY COMPANY; NORTH CAROLINA, USA) |

## Wild Kingdom

| Wordmark | WILD KINGDOM |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 018: Back packs; Tote bags.; IC 024: Blanket throws.; IC 025:... |
| Class | 018, 024, 025, 021, 016 |
| Serial | 99104892 |
| Owners | Mutual of Omaha Insurance Company (CORPORATION; Nebraska, USA) |

## WILD BUNCH

| Wordmark | WILD BUNCH |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 016: PRINTED MATERIALS FOR CHILDREN, namely, A SERIES OF CHILDREN'S... |
| Class | 016 |
| Serial | 75982249 |
| Owners | Rainforest Cafe, Inc. (CORPORATION; MINNESOTA, USA) |

## WILD BUNCH

| Wordmark | WILD BUNCH |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 042: RESTAURANT SERVICES FEATURING A CHILDREN'S CLUB. |
| Class | 042 |
| Serial | 75423587 |
| Owners | Rainforest Cafe, Inc. (CORPORATION; MINNESOTA, USA) |

## WILD RIDER

| Wordmark | WILD RIDER |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 009: Protective clothing; protective headgear; protective helmets;... |
| Class | 009, 028 |
| Serial | 79367030 |
| Owners | Wilton Bradley Holdings Limited (Limited Company; United Kingdom, United Kingdom) |

## Wild Island

| Wordmark | WILD ISLAND |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Amusement center; Amusement arcade; Entertainment services.... |
| Class | 041 |
| Serial | 88246167 |
| Owners | Wild Island, Inc. (CORPORATION; NEVADA, USA) |

## Wild Wishes

## REALLY WILD

| Wordmark | WILD WISHES |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 041: Charitable education services, namely, providing exotic animal... |
| Class | 041 |
| Serial | 99041574 |
| Owners | Chester Moore (INDIVIDUAL; USA) |

| Wordmark | REALLY WILD |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 024: Textiles and substitutes for textiles; household linen; bed... |
| Class | 024, 025, 035, 003, 004, 009, 011, 014, 018, 020, 021 |
| Serial | 79428592 |
| Owners | The Really Wild Clothing Company Limited (Limited Company; UNITED KINGDOM) |

## PLAYTIME GOES WILD WITH LEARNING!

| Wordmark | PLAYTIME GOES WILD WITH LEARNING! |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Action figure toys; Baby multiple activity toys; Battery... |
| Class | 028 |
| Serial | 86362343 |
| Owners | VTech Electronics North America, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD DOUGH

| Wordmark | WILD DOUGH |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Playthings and toys, namely, toy modelling dough and clay;... |
| Class | 028, 035 |
| Serial | 88737615 |
| Owners | Tiger Kids Pty Ltd (Australian Private Company; AUSTRALIA) |

## NEON WILD

| Wordmark | NEON WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 009: Downloadable computer graphics; Downloadable computer graphics... |
| Class | 009, 041 |
| Serial | 90980764 |
| Owners | NEON WILD, INC. (CORPORATION; DELAWARE, USA) |

## Wild Ones

| Wordmark | WILD ONES |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 036: Charitable fundraising services by means of organizing and... |
| Class | 036, 041, 044, 035 |
| Serial | 97254070 |
| Owners | Wild Ones Natural Landscapers, Ltd. (CORPORATION; WISCONSIN, USA) |

## WILD WHEELS

| Wordmark | WILD WHEELS |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 028: Dolls; Action figure toys; Battery operated action toys; Board... |
| Class | 028 |
| Serial | 98779631 |
| Owners | Odyssey Marketing LLC (LIMITED LIABILITY COMPANY; Florida, USA) |

## WILD BRAIN

| Wordmark | WILD BRAIN |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 041: Entertainment services, namely, production and distribution of... |
| Class | 041 |
| Serial | 86758914 |
| Owners | Wild Brain Entertainment, Inc. (CORPORATION; DELAWARE, USA) |

## Play Wild

| Wordmark | PLAY WILD |
|---|---|
| Status | LIVE  REGISTERED |
| Goods & services | IC 009: Computer game software, computer game programs, computer game... |
| Class | 009, 041 |
| Serial | 86518547 |
| Owners | WILDWORKS, INC. (CORPORATION; UTAH, USA) |

## Mr Wild

| Wordmark | MR WILD |
|---|---|
| Status | LIVE  PENDING |
| Goods & services | IC 041: Book publishing; Book and review publishing; Publishing of... |
| Class | 041 |
| Serial | 99043262 |
| Owners | Shae Alan Pozarzycki (INDIVIDUAL; USA) |

## WILD MAN

## WILD GRIN

| | |
|---|---|
| **Wordmark** | WILD MAN |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 012: Bicycles; Mopeds; Bicycle bells; Bicycle kickstands; Bicycle... |
| **Class** | 012, 025, 028, 035 |
| **Serial** | 90205548 |
| **Owners** | Dongguan Meiluodi Electronic Co., Ltd. (limited company (ltd.); CHINA) |

| | |
|---|---|
| **Wordmark** | WILD GRINDERS |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 025: Clothing for men, women, and children, namely, athletic shoes,... |
| **Class** | 025 |
| **Serial** | 77489026 |
| **Owners** | WILD GRINDERS, LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

## WILD FEMINIST

| | |
|---|---|
| **Wordmark** | WILD FEMINIST |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 025: Jackets; One-piece garments for children; Shirts; T-shirts;... |
| **Class** | 025 |
| **Serial** | 87228296 |
| **Owners** | Wildfang Co. (CORPORATION; DELAWARE, USA) |



| | |
|---|---|
| **Wordmark** | WET'N WILD |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 008: [ [ souvenir spoons ] ]; IC 024: towels.; IC 025: adult and... |
| **Class** | 008, 024, 025, 034, 009, 012, 018, 020 |
| **Serial** | 75278490 |
| **Owners** | EPR PARKS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD CHILD

| | |
|---|---|
| **Wordmark** | WILD CHILD |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 041: Arranging and conducting of concerts; Arranging, organizing,... |
| **Class** | 041 |
| **Serial** | 88694981 |
| **Owners** | Tichy, Ligaya (INDIVIDUAL; USA) |


## Wild Hank

| | |
|---|---|
| **Wordmark** | WILD HANK |
| **Status** | LIVE PENDING |
| **Goods & services** | IC 025: Clothing jackets for children; Body suits for children;... |
| **Class** | 025 |
| **Serial** | 99004542 |
| **Owners** | Wild Hank LLC (LIMITED LIABILITY COMPANY; Illinois, USA) |

## WILD HICKORY

| | |
|---|---|
| **Wordmark** | WILD HICKORY |
| **Status** | LIVE PENDING |
| **Goods & services** | IC 009: Sunglasses; cases for sunglasses; sunglasses cords; sunglasses... |
| **Class** | 009, 018, 025, 026, 035 |
| **Serial** | 98553144 |
| **Owners** | American Heartland Corporation (CORPORATION; Delaware, USA) |

## Cloud wild

| | |
|---|---|
| **Wordmark** | CLOUD WILD |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 020: Air mattresses for use when camping; Camping furniture;... |
| **Class** | 020 |
| **Serial** | 90849546 |
| **Owners** | Chen, Zhitong (INDIVIDUAL; CHINA) |

## WILD BUNCH

| | |
|---|---|
| **Wordmark** | WILD BUNCH |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 025: Clothing, namely, men's, women's and children's clothing,... |
| **Class** | 025 |
| **Serial** | 75453080 |
| **Owners** | Rainforest Cafe, Inc. (CORPORATION; MINNESOTA, USA) |

## WILD DUNES

| | |
|---|---|
| **Wordmark** | WILD DUNES |
| **Status** | LIVE REGISTERED |
| **Goods & services** | IC 045: Hotel concierge services.; IC 035: Preparing audio-visual... |
| **Class** | 045, 035, 039, 041, 043, 044 |
| **Serial** | 76556934 |
| **Owners** | LOWE WILD DUNES INVESTORS, L.P. (LIMITED PARTNERSHIP; SOUTH CAROLINA, USA) |

WILD DOVES

| Wordmark | WILD DOVES |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Children's wear, namely, infant and toddler bodysuits, infant... |
| Class | 025 |
| Serial | 88637367 |
| Owners | Grow With Me, LLC (LIMITED LIABILITY COMPANY; COLORADO, USA) |

## WILD MANES

| Wordmark | WILD MANES |
|---|---|
| Status | LIVE PENDING |
| Goods & services | IC 018: Bags for children, namely, backpacks, handbags, purses, coin... |
| Class | 018 |
| Serial | 98290722 |
| Owners | JAKKS Pacific, Inc. (CORPORATION; DELAWARE, USA) |

## WILD MERCURY

| Wordmark | WILD MERCURY |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 009: [ Apparatus for recording, transmitting, storage or... |
| Class | 009, 016, 025, 041, 045 |
| Serial | 87291405 |
| Owners | Derek Wax (INDIVIDUAL; UNITED KINGDOM) |

## BIG WILD

| Wordmark | BIG WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 009: Prerecorded audio and video tapes featuring music;... |
| Class | 009, 025, 041 |
| Serial | 88197188 |
| Owners | Big Wild Music LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

## WILD KRATTS

| Wordmark | WILD KRATTS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 016: Paper banners; lunch bags; invitation cards; printed paper... |
| Class | 016, 018, 019, 024, 025, 028, 021, 041, 009 |
| Serial | 85722192 |
| Owners | Kratt Brothers Company Ltd. (limited company (ltd.); CANADA) |



| Wordmark | WILD DUNES |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 045: Hotel concierge services.; IC 035: Preparing audio-visual... |
| Class | 045, 035, 039, 041, 043, 044 |
| Serial | 76556935 |
| Owners | WILD DUNES LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## WILD PETS

| Wordmark | WILD PETS |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 009: Downloadable computer game software; Downloadable computer... |
| Class | 009, 028 |
| Serial | 97344615 |
| Owners | Moose Creative Management Pty Ltd (proprietary limited company (p/l or pty. ltd.); AUSTRALIA) |

## WILD ACES

| Wordmark | WILD ACES |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: men's, women's and children's clothing, namely, hats, shirts,... |
| Class | 025 |
| Serial | 90310135 |
| Owners | FANCHISE LEAGUE COMPANY, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA) |

## Wild City

| Wordmark | WILD CITY |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Boots; Bras; Footwear; Hats; Leggings; Lingerie; Negligees;... |
| Class | 025 |
| Serial | 90522091 |
| Owners | Fuzhou Extraordinary Road e-commerce Co., Ltd. (limited company (ltd.); CHINA) |

## Woodsy Wild

| Wordmark | WOODSY WILD |
|---|---|
| Status | LIVE REGISTERED |
| Goods & services | IC 016: Printed children's books; Printed books in the field of nature... |
| Class | 016 |
| Serial | 98545320 |
| Owners | Miller; Kristell Anne (INDIVIDUAL; USA) |

RIDE000201



## WILD CHILD

| | |
|---|---|
| Wordmark | WILD CHILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 042: RETAIL STORE AND MAIL-ORDER SERVICES FEATURING CHILDREN'S... |
| Class | 042 |
| Serial | 73720078 |
| Owners | WEST, RENEE (INDIVIDUAL; USA) |

## WILD BRAIN

| | |
|---|---|
| Wordmark | WILD BRAIN |
| Status | LIVE REGISTERED |
| Goods & services | IC 038: Transmission of films and television programs via a streaming... |
| Class | 038 |
| Serial | 86758903 |
| Owners | Wild Brain Entertainment, Inc. (CORPORATION; DELAWARE, USA) |

## Wild 🎾 Tennis

| | |
|---|---|
| Wordmark | WILD TENNIS |
| Status | LIVE REGISTERED |
| Goods & services | IC 016: printed books and booklets featuring tennis instruction.; IC... |
| Class | 016, 025, 041 |
| Serial | 87680123 |
| Owners | BAKKER, Ed (INDIVIDUAL; CANADA) |

## WILD ROOTS

| | |
|---|---|
| Wordmark | WILD ROOTS |
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Educational services, namely, providing courses of instruction... |
| Class | 041 |
| Serial | 87268585 |
| Owners | WILD ROOTS FRANCHISING, LLC (LIMITED LIABILITY COMPANY; CALIFORNIA, USA) |

## Wild Nation

| | |
|---|---|
| Wordmark | WILD NATION |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Shirts; Shirts and short-sleeved shirts; Shirts for infants,... |
| Class | 025 |
| Serial | 90173320 |
| Owners | Jason Ndebele (INDIVIDUAL; USA) |

## WILD REPUBLIC

| | |
|---|---|
| Wordmark | WILD REPUBLIC |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Children's apparel, namely, shirts, tops, dresses, shorts and... |
| Class | 025 |
| Serial | 88105894 |
| Owners | K & M International, Inc. (CORPORATION; OHIO, USA) |

## WILD MANES

| | |
|---|---|
| Wordmark | WILD MANES |
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Entertainment services, namely, continuing video programs... |
| Class | 041 |
| Serial | 98290697 |
| Owners | JAKKS Pacific, Inc. (CORPORATION; DELAWARE, USA) |

## Wild Elegance

| | |
|---|---|
| Wordmark | WILD ELEGANCE |
| Status | LIVE PENDING |
| Goods & services | IC 009: 3D spectacles; Smartglasses; Anti-glare glasses; Augmented... |
| Class | 009 |
| Serial | 98397695 |
| Owners | Taizhou Shiyu Trading Co., Ltd (limited company (ltd.); CHINA) |

## WILD CHILD

| | |
|---|---|
| Wordmark | WILD CHILD |
| Status | LIVE PENDING |
| Goods & services | IC 041: Arranging, organizing, conducting and hosting birthday... |
| Class | 041 |
| Serial | 97649492 |

## WILD MANES

| | |
|---|---|
| Wordmark | WILD MANES |
| Status | LIVE PENDING |
| Goods & services | IC 016: Printed items for children, namely, stationery-type... |
| Class | 016 |
| Serial | 98290725 |

RIDE000202

Owners    Wild Child Gym Inc. (CORPORATION; CALIFORNIA, USA)    Owners    JAKKS Pacific, Inc (CORPORATION; DELAWARE, USA)

# wild petits

| | |
|---|---|
| Wordmark | WILD PETITS |
| Status | LIVE REGISTERED |
| Goods & services | IC 020: Baby bolsters; Baby bouncers; Baby head support cushions; Baby... |
| Class | 020 |
| Serial | 90725047 |
| Owners | SCANDINAVIAN TECHNOLOGY AND DECO GROUP LLC (LIMITED LIABILITY COMPANY; NEW MEXICO, USA) |

# Wild about Dinosaurs!

| | |
|---|---|
| Wordmark | WILD ABOUT DINOSAURS! |
| Status | LIVE PENDING |
| Goods & services | IC 016: Wirebound books; Sketch books; Scrap books; Sticker books;... |
| Class | 016 |
| Serial | 99125370 |
| Owners | Michael A Crowder (INDIVIDUAL; USA) |

# DISNEY'S WILD ABOUT SAFETY

| | |
|---|---|
| Wordmark | DISNEY'S WILD ABOUT SAFETY |
| Status | LIVE REGISTERED |
| Goods & services | IC 041: Educational services related to safety, namely, instruction in... |
| Class | 041 |
| Serial | 78246883 |
| Owners | Disney Enterprises, Inc. (CORPORATION; DELAWARE, USA) |

# indē wild

| | |
|---|---|
| Wordmark | INDE WILD |
| Status | LIVE REGISTERED |
| Goods & services | IC 021: Combs; Cups; Currycombs; Mess-tins; Mugs; Vases; Abrasive... |
| Class | 021, 003, 005 |
| Serial | 90797265 |
| Owners | INDE WILD B.V. (BESLOTEN VENNOOTSCHAP (B.V.); NETHERLANDS) |

# WILD SCIENCE LAB

| | |
|---|---|
| Wordmark | WILD SCIENCE LAB |
| Status | LIVE REGISTERED |
| Goods & services | IC 035: Advertising services; Business management consultancy... |
| Class | 035, 003 |
| Serial | 79336856 |
| Owners | WILD SCIENCE LAB LIMITED (Limited Company UK, England and Wales; UNITED KINGDOM) |

# THE WILD OSCAR

| | |
|---|---|
| Wordmark | THE WILD OSCAR |
| Status | LIVE REGISTERED |
| Goods & services | IC 003: [ 3-in-1 organic soap bars for use as soap, shampoo and... |
| Class | 003, 043 |
| Serial | 86880149 |
| Owners | Marcos Tuachi Nathan (INDIVIDUAL; MEXICO) |



| | |
|---|---|
| Wordmark | WILD & PREE BY PREETI |
| Status | LIVE REGISTERED |
| Goods & services | IC 025: Dresses; Pajamas; Pants; Pyjamas; Scarves; Shirts; Shorts;... |
| Class | 025 |
| Serial | 97772880 |
| Owners | Odyssey Group LLC (LIMITED LIABILITY COMPANY; WASHINGTON, USA) |

# WILD BIRDS UNLIMITED

| | |
|---|---|
| Wordmark | WILD BIRDS UNLIMITED |
| Status | LIVE PENDING |
| Goods & services | IC 025: Coats; Hats; Shirts; Uniforms; Aprons; T-shirts; Clothing... |
| Class | 025, 031, 035, 006, 020, 021, 041, 044 |
| Serial | 98775481 |
| Owners | Wild Birds Unlimited, Inc (CORPORATION; Indiana, USA) |



| | |
|---|---|
| Wordmark | REWILD THE WILD |
| Status | LIVE PENDING |
| Goods & services | IC 025: Clothing, namely, t-shirts and long-sleeved t-shirts,... |
| Class | 025, 035, 009, 016, 020, 036, 041 |



| | |
|---|---|
| Wordmark | WILD OATS MARKETPLACE |
| Status | LIVE PENDING |
| Goods & services | IC 024: Dish towels; tablecloths not of paper; cloth table napkins of... |
| Class | 024, 025, 029, 030, 032, 033, 035, 005, 007, 008, 016, |

RIDE000203



| | |
|---|---|
| Serial | 98680736 |
| Owners | Rewild the Wild Within, LLC (LIMITED LIABILITY COMPANY; Colorado, USA) |

| | |
|---|---|
| Serial | 98610682 |
| Owners | KEHE DISTRIBUTORS, LLC (LIMITED LIABILITY COMPANY; Delaware, USA) |

### TWO WILD HARES

| | |
|---|---|
| Wordmark | TWO WILD HARES |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Baby hand soap; Bar soap; Bath bombs; Bath cream; Bath... |
| Class | 003, 020, 021, 001, 002 |
| Serial | 88192429 |
| Owners | Gallagher, Nicole (INDIVIDUAL; USA) |

### Vander Wild Skincare Collective

| | |
|---|---|
| Wordmark | VANDER WILD SKINCARE COLLECTIVE |
| Status | LIVE  REGISTERED |
| Goods & services | IC 003: Dish detergents; Essential oils for use in manufacturing of... |
| Class | 003 |
| Serial | 90124775 |
| Owners | Vandergon,Sara K (INDIVIDUAL; USA) |

### LET GOOD GROW WILD

| | |
|---|---|
| Wordmark | LET GOOD GROW WILD |
| Status | LIVE  PENDING |
| Goods & services | IC 005: Medicated cleaning preparations for the skin; probiotic... |
| Class | 005, 003 |
| Serial | 90893829 |
| Owners | New Theory Ventures Holdings, LLC (LIMITED LIABILITY COMPANY; TEXAS, USA) |

### let your senses run wild...

| | |
|---|---|
| Wordmark | LET YOUR SENSES RUN WILD... |
| Status | LIVE  REGISTERED |
| Goods & services | IC 016: Subscription boxes that prepare children for an experience in... |
| Class | 016 |
| Serial | 97530414 |
| Owners | PRE BOX, LLC (LIMITED LIABILITY COMPANY; TEXAS, USA) |

100 per page ▾     |◁  ◁   Page 1 of 3   ▷  ▷|   ↑

About the USPTO  ·  Search for patents  ·  Search for trademarks

US Department of Commerce
Accessibility
Privacy Policy
Terms of Use
Financial and Performance Data

Freedom of Information Act
Inspector General
NoFEAR Act
USA.gov

**Receive updates from the USPTO**

Enter your email to subscribe or update your preferences

your@email.com     [Subscribe]

USPTO  UNITED STATES PATENT AND TRADEMARK OFFICE »

Follow us     Need help? Ask the USPTO Virtual Assistant!